EXHIBIT

**2**

ATTACHMENT "B"

**COMPREHENSIVE INDEX OF DOCUMENTS BEING PRODUCED**

| NO. | DESCRIPTION | BATES-NOS. |
|-----|-------------|------------|
| 1. | Brewer Jr., David – Personnel file | PERRY'S-000001-000018 |
| 2. | Brewer Jr., David – Pay Records | PERRY'S-000019-000145 |
| 3. | Brewer Jr., David – 2018 W-2 | PERRY'S-000146 |
| 4. | Brewer Jr., David – 2019 W-2 | PERRY'S-000147 |
| 5. | Brewer Jr., David – 2020 W-2 | PERRY'S-000148 |
| 6. | Brewer Jr., David – 2021 W-2 | PERRY'S-000149 |
| 7. | Castaneda, Evelyn Martinez – Personnel file | PERRY'S-000150-000198 |
| 8. | Castaneda, Evelyn Martinez – Pay Records | PERRY'S-000199-000272 |
| 9. | Castaneda, Evelyn Martinez – 2018 W-2 | PERRY'S-000273 |
| 10. | Castaneda, Evelyn Martinez – 2019 W-2 | PERRY'S-000274 |
| 11. | Castaneda, Evelyn Martinez – 2020 W-2 | PERRY'S-000275 |
| 12. | Clarke, Weston – Personnel file | PERRY'S-000276-000292 |
| 13. | Clarke, Weston – Pay Records | PERRY'S-000293-000403 |
| 14. | Clarke, Weston – 2018 W-2 | PERRY'S-000404 |
| 15. | Clarke, Weston – 2019 W-2 | PERRY'S-000405 |
| 16. | Clarke, Weston – 2020 W-2 | PERRY'S-000406 |
| 17. | Clarke, Weston – 2021 W-2 | PERRY'S-000407 |
| 18. | DeMoss, Spencer – Personnel file | PERRY'S-000408-000450 |
| 19. | DeMoss, Spencer – Pay Records | PERRY'S-000451-000508 |
| 20. | Dickman, Ryan – Personnel file | PERRY'S-000509-000554 |
| 21. | Dickman, Ryan – Pay Records | PERRY'S-000555-000614 |
| 22. | Dickman, Ryan – 2018 W-2 | PERRY'S-000615 |
| 23. | Dickman, Ryan – 2019 W-2 | PERRY'S-000616 |
| 24. | Dickman, Ryan – 2020 W-2 | PERRY'S-000617 |
| 25. | Elizondo, Daniel – Personnel file | PERRY'S-000618-000664 |
| 26. | Elizondo, Daniel – Pay Records | PERRY'S-000665-000764 |
| 27. | Elizondo, Daniel – 2018 W-2 | PERRY'S-000765 |
| 28. | Elizondo, Daniel – 2019 W-2 | PERRY'S-000766 |
| 29. | Elizondo, Daniel – 2020 W-2 | PERRY'S-000767 |
| 30. | Ferracioli, Anthony – Personnel file | PERRY'S-000768-000829 |
| 31. | Ferracioli, Anthony – Pay Records | PERRY'S-000830-000847 |
| 32. | Ferracioli, Anthony – 2018 W-2 | PERRY'S-000848 |
| 33. | Ferracioli, Anthony – 2019 W-2 | PERRY'S-000849 |
| 34. | Hunzelman, Stephen – Personnel File | PERRY'S-000850-000907 |
| 35. | Hunzelman, Stephen – Pay Records | PERRY'S-000908-000983 |
| 36. | Hunzelman, Stephen – 2018 W-2 | PERRY'S-000984 |
| 37. | Hunzelman, Stephen – 2019 W-2 | PERRY'S-000985 |
| 38. | Hunzelman, Stephen – 2020 W-2 | PERRY'S-000986 |
| 39. | Hunzelman, Stephen – 2021 W-2 | PERRY'S-000987 |
| 40. | Keefe, Katelyn – Personnel file | PERRY'S-000988-001089 |

**ATTACHMENT B**

| NO. | DESCRIPTION | BATES-NOS. |
|---|---|---|
| 41. | Keefe, Katelyn – Pay Records | PERRY'S-001090-001131 |
| 42. | Keefe, Katelyn – 2019 W-2 | PERRY'S-001132 |
| 43. | Keefe, Katelyn – 2020 W-2 | PERRY'S-001133 |
| 44. | Linn, Jamie – Personnel file | PERRY'S-001134-001196 |
| 45. | Linn, Jamie – Pay Records | PERRY'S-001197-001315 |
| 46. | Linn, Jamie – 2018 W-2 | PERRY'S-001316 |
| 47. | Linn, Jamie – 2019 W-2 | PERRY'S-001317 |
| 48. | Linn, Jamie – 2020 W-2 | PERRY'S-001318 |
| 49. | Linn, Jamie – 2021 W-2 | PERRY'S-001319 |
| 50. | Martinez, Phylisha – Personnel file | PERRY'S-001320-001424 |
| 51. | Martinez, Phylisha – Pay Records | PERRY'S-001425-001449 |
| 52. | Martinez, Phylisha – 2018 W-2 | PERRY'S-001450 |
| 53. | Martinez, Phylisha – 2019 W-2 | PERRY'S-001451 |
| 54. | Neuman, Paul – Personnel file | PERRY'S-001452-001477 |
| 55. | Neuman, Paul – Pay Records | PERRY'S-001478-001598 |
| 56. | Neuman, Paul – 2018 W-2 | PERRY'S-001599 |
| 57. | Neuman, Paul – 2020 W-2 | PERRY'S-001600 |
| 58. | Neuman, Paul – 2021 W-2 | PERRY'S-001601 |
| 59. | Ramirez, Josh – Personnel file | PERRY'S-001602-001692 |
| 60. | Ramirez, Josh – Pay Records | PERRY'S-001693-001725 |
| 61. | Ramirez, Josh – 2019 W-2 | PERRY'S-001726 |
| 62. | Ramirez, Josh – 2020 W-2 | PERRY'S-001727 |
| 63. | Scott, Ashleigh – Personnel file | PERRY'S-001728-001778 |
| 64. | Scott, Ashleigh – Pay Records | PERRY'S-001779-001864 |
| 65. | Scott, Ashleigh – 2018 W-2 | PERRY'S-001865 |
| 66. | Scott, Ashleigh – 2019 W-2 | PERRY'S-001866 |
| 67. | Scott, Ashleigh – 2020 W-2 | PERRY'S-001867 |
| 68. | Sebikali, Dimitri – Personnel file | PERRY'S-001868-001965 |
| 69. | Sebikali, Dimitri – Pay Records | PERRY'S-001966-002021 |
| 70. | Sebikali, Dimitri – 2019 W-2 | PERRY'S-002022 |
| 71. | Sebikali, Dimitri – 2020 W-2 | PERRY'S-002023 |
| 72. | Sharif, Sara – Personnel file | PERRY'S-002024-002074 |
| 73. | Sharif, Sara – Pay Records | PERRY'S-002075-002146 |
| 74. | Sharif, Sara – 2018 W-2 | PERRY'S-002147 |
| 75. | Sharif, Sara – 2019 W-2 | PERRY'S-002148 |
| 76. | Sharif, Sara – 2012 W-2 | PERRY'S-002149 |
| 77. | Tatum, Marisa – Personnel file | PERRY'S-002150-002220 |
| 78. | Tatum, Marisa – Pay Records | PERRY'S-002221-002323 |
| 79. | Tatum, Marisa – 2018 W-2 | PERRY'S-002324 |
| 80. | Tatum, Marisa – 2019 W-2 | PERRY'S-002325 |
| 81. | Tatum, Marisa – 2020 W-2 | PERRY'S-002326 |
| 82. | Tatum, Marisa – 2021 W-2 | PERRY'S-002327 |
| 83. | Adashefski, Melina  – Personnel file | PERRY'S-012284-012331 |
| 84. | Dobelbower, Ian – Personnel file | PERRY'S-012332-012378 |

**ATTACHMENT B**

| NO. | DESCRIPTION | BATES-NOS. |
|---|---|---|
| 85. | Vilbig, John – Personnel file | PERRY'S-012379-012421 |
| 86. | Perry's Employee Handbook (rev. December 2020) | PERRY'S-002328-002375 |
| 87. | Perry's Employee Handbook (rev. September 2018) | PERRY'S-002376-002424 |
| 88. | Perry's Texas Employee Handbook (rev. May 2017) | PERRY'S-002425-002474 |
| 89. | Perry's Texas Employee Handbook (rev. Oct. 2016) | PERRY'S-002475-002523 |
| 90. | Server Development Guideline (12.06.18 to 01.16.19) | PERRY'S-002524-002623 |
| 91. | Server Development Guideline (03.28.19) | PERRY'S-002624-002723 |
| 92. | Server Development Guideline (07.21) | PERRY'S-002724-002831 |
| 93. | Server Development Guideline (08.21) | PERRY'S-002832-002959 |
| 94. | Server Development Guideline (09.21) | PERRY'S-002960-003096 |
| 95. | Job Description and Duties – Bartender | PERRY'S-003097-003098 |
| 96. | Job Description and Duties – Busser | PERRY'S-003099-003100 |
| 97. | Job Description and Duties – Food Runner | PERRY'S-003101-003102 |
| 98. | Job Description and Duties – Host | PERRY'S-003103-003105 |
| 99. | Job Description and Duties – Server | PERRY'S-003106-003108 |
| 100. | Job Description and Duties – Server Assistant | PERRY'S-003109 |
| 101. | Job Description and Duties – Service Well Bartender | PERRY'S-003110-003111 |
| 102. | Bartender Checklist 9.3.19 | PERRY'S-003112-003113 |
| 103. | Busser Shift Checklist Perry's 3.20 | PERRY'S-003114-003115 |
| 104. | Busser Shift Checklist Perry's 1.23.20 | PERRY'S-003116-003117 |
| 105. | Busser Shift Checklist Perry's 10.15.19 | PERRY'S-003118-003119 |
| 106. | Cocktail Checklist Perry's 9.3.19 | PERRY'S-003120 |
| 107. | Cocktail Opening and Closing 1.22.19 | PERRY'S-003121 |
| 108. | Cocktail Opening and Closing Checklist 12.5.18 | PERRY'S-003122 |
| 109. | Food Runner Shift Checklist 12.5.18 | PERRY'S-003123 |
| 110. | Food Runner Shift Checklist Perry's 3.2020 | PERRY'S-003124 |
| 111. | Food Runner Shift Checklist Perry's 9.3.19 | PERRY'S-003125 |
| 112. | Host Shift Checklist 12.5.18 | PERRY'S-003126 |
| 113. | Host Shift Checklist Perry's 3.20 | PERRY'S-003127 |
| 114. | Host Shift Checklist Perry's 9.3.19 | PERRY'S-003128 |
| 115. | Server Assistant 6.20 | PERRY'S-003129 |
| 116. | Server Shift Checklist 3.2020 | PERRY'S-003130-003131 |
| 117. | Server Shift Checklist 9.21.18 | PERRY'S-003132-003133 |
| 118. | Server Shift Checklist 12.5.18 | PERRY'S-003134-003135 |
| 119. | Server Shift Checklist Perry's 3.12.20 | PERRY'S-003136-003137 |
| 120. | Server Shift Checklist  Perry's 10.8.19 | PERRY'S-003138-003139 |
| 121. | Server Training Schedule 3.15-4.20.18 | PERRY'S-010445 |
| 122. | Server Training Schedule 4.20-4.30.18 | PERRY'S-010446 |
| 123. | Server Training Schedule 4.30.18-3.15.20 | PERRY'S-010447 |
| 124. | Server Training Schedule 6.2.21 | PERRY'S-010448 |
| 125. | Server Training Schedule 8.21 | PERRY'S-010449 |
| 126. | Server Training Schedule | PERRY'S-010450 |
| 127. | 2018 SUMMARY GRAPEVINE Tip Pool Distribution Activity (PDF and Native Excel file) | PERRY'S-010457 |

3

**ATTACHMENT B**

| NO. | DESCRIPTION | BATES-NOS. |
|---|---|---|
| 128. | 2018-11-16 GRAPEVINE WK 46 Tip Pool Distribution Recap | PERRY'S-003140 |
| 129. | 2018-11-16 GRAPEVINE WK 46 Tip Pool Recipient Paycheck Stubs | PERRY'S-003141-003182 |
| 130. | 2018-11-23 GRAPEVINE WK 47 Tip Pool Distribution Recap | PERRY'S-003183 |
| 131. | 2018-11-23 GRAPEVINE WK 47 Tip Pool Recipient Paycheck Stubs | PERRY'S-003184-003218 |
| 132. | 2018-11-30 GRAPEVINE WK 48 Tip Pool Distribution Recap | PERRY'S-003219 |
| 133. | 2018-11-30 GRAPEVINE WK 48 Tip Pool Recipient Paycheck Stubs | PERRY'S-003220-003254 |
| 134. | 2018-12-07 GRAPEVINE WK 49 Tip Pool Distribution Recap | PERRY'S-003255 |
| 135. | 2018-12-07 GRAPEVINE WK 49 Tip Pool Recipient Paycheck Stubs | PERRY'S-003256-003289 |
| 136. | 2018-12-14 GRAPEVINE WK 50 Tip Pool Distribution Recap | PERRY'S-003290-003291 |
| 137. | 2018-12-14 GRAPEVINE WK 50 Tip Pool Recipient Paycheck Stubs | PERRY'S-003292-003327 |
| 138. | 2018-12-21 GRAPEVINE WK 51 Tip Pool Distribution Recap | PERRY'S-003328 |
| 139. | 2018-12-21 GRAPEVINE WK 51 Tip Pool Recipient Paycheck Stubs | PERRY'S-003329-003364 |
| 140. | 2018-12-28 GRAPEVINE WK 52 Tip Pool Distribution Recap | PERRY'S-003365 |
| 141. | 2018-12-28 GRAPEVINE WK 52 Tip Pool Recipient Paycheck Stubs | PERRY'S-003366-003406 |
| 142. | 2019 SUMMARY GRAPEVINE Tip Pool Distribution Activity (PDF and Native Excel file) | PERRY'S-010458 |
| 143. | 2019-01-04 GRAPEVINE WK 01 Tip Pool Distribution Recap | PERRY'S-003407 |
| 144. | 2019-01-04 GRAPEVINE WK 01 Tip Pool Recipient Paycheck Stubs | PERRY'S-003408-003438 |
| 145. | 2019-01-11 GRAPEVINE WK 02  Tip Pool Distribution Recap | PERRY'S-003439 |
| 146. | 2019-01-11 GRAPEVINE WK 02 Tip Pool Recipient Paycheck Stubs | PERRY'S-003440-003469 |
| 147. | 2019-01-18 GRAPEVINE WK 03 Tip Pool Distribution Recap | PERRY'S-003470 |
| 148. | 2019-01-18 GRAPEVINE WK 03 Tip Pool Recipient Paycheck Stubs | PERRY'S-003471-003501 |
| 149. | 2019-01-25 GRAPEVINE WK 04 Tip Pool Distribution Recap | PERRY'S-003502 |
| 150. | 2019-01-25 GRAPEVINE WK 04 Tip Pool Recipient Paycheck Stubs | PERRY'S-003503-003533 |

**ATTACHMENT B**

| NO. | DESCRIPTION | BATES-NOS. |
|-----|-------------|------------|
| 151. | 2019-02-01 GRAPEVINE WK 05 Tip Pool Distribution Recap | PERRY'S-003534 |
| 152. | 2019-02-01 GRAPEVINE WK 05 Tip Pool Recipient Paycheck Stubs | PERRY'S-003535-003565 |
| 153. | 2019-02-08 GRAPEVINE WK 06 Tip Pool Distribution Recap | PERRY'S-003566 |
| 154. | 2019-02-08 GRAPEVINE WK 06 Tip Pool Recipient Paycheck Stubs | PERRY'S-003567-003599 |
| 155. | 2019-02-15 GRAPEVINE WK 07 Tip Pool Distribution Recap | PERRY'S-003600 |
| 156. | 2019-02-15 GRAPEVINE WK 07 Tip Pool Recipient Paycheck Stubs | PERRY'S-003601-003634 |
| 157. | 2019-02-22 GRAPEVINE WK 08 Tip Pool Distribution Recap | PERRY'S-003635 |
| 158. | 2019-02-22 GRAPEVINE WK 08 Tip Pool Recipient Paycheck Stubs | PERRY'S-003636-003671 |
| 159. | 2019-03-01 GRAPEVINE WK 09 Tip Pool Distribution Recap | PERRY'S-003672 |
| 160. | 2019-03-01 GRAPEVINE WK 09 Tip Pool Recipient Paycheck Stubs | PERRY'S-003673-003708 |
| 161. | 2019-03-08 GRAPEVINE WK 10 Tip Pool Distribution Recap | PERRY'S-003709 |
| 162. | 2019-03-08 GRAPEVINE WK 10 Tip Pool Recipient Paycheck Stubs | PERRY'S-003710-003757 |
| 163. | 2019-03-15 GRAPEVINE WK 11 Tip Pool Distribution Recap | PERRY'S-003758-003758 |
| 164. | 2019-03-15 GRAPEVINE WK 11 Tip Pool Recipient Paycheck Stubs | PERRY'S-003759-003796 |
| 165. | 2019-03-22 GRAPEVINE WK 12 Tip Pool Distribution Recap | PERRY'S-003797 |
| 166. | 2019-03-22 GRAPEVINE WK 12 Tip Pool Recipient Paycheck Stubs | PERRY'S-003798-003832 |
| 167. | 2019-03-29 GRAPEVINE WK 13 Tip Pool Distribution Recap | PERRY'S-003833 |
| 168. | 2019-03-29 GRAPEVINE WK 13 Tip Pool Recipient Paycheck Stubs | PERRY'S-003834-003871 |
| 169. | 2019-04-05 GRAPEVINE WK 14 Tip Pool Distribution Recap | PERRY'S-003872 |
| 170. | 2019-04-05 GRAPEVINE WK 14 Tip Pool Recipient Paycheck Stubs | PERRY'S-003873-003911 |
| 171. | 2019-04-12 GRAPEVINE WK 15 Tip Pool Distribution Recap | PERRY'S-003912 |
| 172. | 2019-04-12 GRAPEVINE WK 15 Tip Pool Recipient Paycheck Stubs | PERRY'S-003913-003951 |
| 173. | 2019-04-19 GRAPEVINE WK 16 Tip Pool Distribution Recap | PERRY'S-003952 |

**ATTACHMENT B**

| NO. | DESCRIPTION | BATES-NOS. |
|---|---|---|
| 174. | 2019-04-19 GRAPEVINE WK 16 Tip Pool Recipient Paycheck Stubs | PERRY'S-003953-003990 |
| 175. | 2019-04-26 GRAPEVINE WK 17 Tip Pool Distribution Recap | PERRY'S-003991 |
| 176. | 2019-04-26 GRAPEVINE WK 17 Tip Pool Recipient Paycheck Stubs | PERRY'S-003992-004026 |
| 177. | 2019-05-03 GRAPEVINE WK 18 Tip Pool Distribution Recap | PERRY'S-004027 |
| 178. | 2019-05-03 GRAPEVINE WK 18 Tip Pool Recipient Paycheck Stubs | PERRY'S-004028-004097 |
| 179. | 2019-05-10 GRAPEVINE WK 19 Tip Pool Distribution Recap | PERRY'S-004098 |
| 180. | 2019-05-10 GRAPEVINE WK 19 Tip Pool Recipient Paycheck Stubs | PERRY'S-004099-004131 |
| 181. | 2019-05-17 GRAPEVINE WK 20 Tip Pool Distribution Recap | PERRY'S-004132 |
| 182. | 2019-05-17 GRAPEVINE WK 20 Tip Pool Recipient Paycheck Stubs | PERRY'S-004133-004176 |
| 183. | 2019-05-24 GRAPEVINE WK 21 Tip Pool Distribution Recap | PERRY'S-004177 |
| 184. | 2019-05-24 GRAPEVINE WK 21 Tip Pool Recipient Paycheck Stubs | PERRY'S-004178-004211 |
| 185. | 2019-05-31 GRAPEVINE WK 22 Tip Pool Distribution Recap | PERRY'S-004212 |
| 186. | 2019-05-31 GRAPEVINE WK 22 Tip Pool Recipient Paycheck Stubs | PERRY'S-004213-004247 |
| 187. | 2019-06-07 GRAPEVINE WK 23 Tip Pool Distribution Recap | PERRY'S-004248 |
| 188. | 2019-06-07 GRAPEVINE WK 23 Tip Pool Recipient Paycheck Stubs | PERRY'S-004249-004288 |
| 189. | 2019-06-14 GRAPEVINE WK 24 Tip Pool Distribution Recap | PERRY'S-004289 |
| 190. | 2019-06-14 GRAPEVINE WK 24 Tip Pool Recipient Paycheck Stubs | PERRY'S-004290-004329 |
| 191. | 2019-06-21 GRAPEVINE WK 25 Tip Pool Distribution Recap | PERRY'S-004330 |
| 192. | 2019-06-21 GRAPEVINE WK 25 Tip Pool Recipient Paycheck Stubs | PERRY'S-004331-004373 |
| 193. | 2019-06-28 GRAPEVINE WK 26 Tip Pool Distribution Recap | PERRY'S-004374 |
| 194. | 2019-06-28 GRAPEVINE WK 26 Tip Pool Recipient Paycheck Stubs | PERRY'S-004375-004414 |
| 195. | 2019-07-05 GRAPEVINE WK 27 Tip Pool Distribution Recap | PERRY'S-004415 |
| 196. | 2019-07-05 GRAPEVINE WK 27 Tip Pool Recipient Paycheck Stubs | PERRY'S-004416-004453 |

**ATTACHMENT B**

| NO. | DESCRIPTION | BATES-NOS. |
|---|---|---|
| 197. | 2019-07-12 GRAPEVINE WK 28 Tip Pool Distribution Recap | PERRY'S-004454 |
| 198. | 2019-07-12 GRAPEVINE WK 28 Tip Pool Recipient Paycheck Stubs | PERRY'S-004455-004494 |
| 199. | 2019-07-19 GRAPEVINE WK 29 Tip Pool Distribution Recap | PERRY'S-004495 |
| 200. | 2019-07-19 GRAPEVINE WK 29 Tip Pool Recipient Paycheck Stubs | PERRY'S-004496-004533 |
| 201. | 2019-07-26 GRAPEVINE WK 30 Tip Pool Distribution Recap | PERRY'S-004534 |
| 202. | 2019-07-26 GRAPEVINE WK 30 Tip Pool Recipient Paycheck Stubs | PERRY'S-004535-004581 |
| 203. | 2019-08-02 GRAPEVINE WK 31 Tip Pool Distribution Recap | PERRY'S-004582 |
| 204. | 2019-08-02 GRAPEVINE WK 31 Tip Pool Recipient Paycheck Stubs | PERRY'S-004583-004621 |
| 205. | 2019-08-09 GRAPEVINE WK 32 Tip Pool Distribution Recap | PERRY'S-004622 |
| 206. | 2019-08-09 GRAPEVINE WK 32 Tip Pool Recipient Paycheck Stubs | PERRY'S-004623-004659 |
| 207. | 2019-08-16 GRAPEVINE WK 33 Tip Pool Distribution Recap | PERRY'S-004660 |
| 208. | 2019-08-16 GRAPEVINE WK 33 Tip Pool Recipient Paycheck Stubs | PERRY'S-004661-004700 |
| 209. | 2019-08-23 GRAPEVINE WK 34 Tip Pool Distribution Recap | PERRY'S-004701 |
| 210. | 2019-08-23 GRAPEVINE WK 34 Tip Pool Recipient Paycheck Stubs | PERRY'S-004702-004740 |
| 211. | 2019-08-30 GRAPEVINE WK 35 Tip Pool Distribution Recap | PERRY'S-004741 |
| 212. | 2019-08-30 GRAPEVINE WK 35 Tip Pool Recipient Paycheck Stubs | PERRY'S-004742-004782 |
| 213. | 2019-09-06 GRAPEVINE WK 36 Tip Pool Distribution Recap | PERRY'S-004783 |
| 214. | 2019-09-06 GRAPEVINE WK 36 Tip Pool Recipient Paycheck Stubs | PERRY'S-004784-004827 |
| 215. | 2019-09-13 GRAPEVINE WK 37 Tip Pool Distribution Recap | PERRY'S-004828 |
| 216. | 2019-09-13 GRAPEVINE WK 37 Tip Pool Recipient Paycheck Stubs | PERRY'S-004829-004868 |
| 217. | 2019-09-20 GRAPEVINE WK 38 Tip Pool Distribution Recap | PERRY'S-004869 |
| 218. | 2019-09-20 GRAPEVINE WK 38 Tip Pool Recipient Paycheck Stubs | PERRY'S-004870-004924 |
| 219. | 2019-09-27 GRAPEVINE WK 39 Tip Pool Distribution Recap | PERRY'S-004925- |

**ATTACHMENT B**

| NO. | DESCRIPTION | BATES-NOS. |
|---|---|---|
| 220. | 2019-09-27 GRAPEVINE WK 39 Tip Pool Recipient Paycheck Stubs | PERRY'S-004926-004966 |
| 221. | 2019-10-04 GRAPEVINE WK 40 Tip Pool Distribution Recap | PERRY'S-004967 |
| 222. | 2019-10-04 GRAPEVINE WK 40 Tip Pool Recipient Paycheck Stubs | PERRY'S-004968-005008 |
| 223. | 2019-10-11 GRAPEVINE WK 41 Tip Pool Distribution Recap | PERRY'S-005009 |
| 224. | 2019-10-11 GRAPEVINE WK 41 Tip Pool Recipient Paycheck Stubs | PERRY'S-005010-005053 |
| 225. | 2019-10-18 GRAPEVINE WK 42 Tip Pool Distribution Recap | PERRY'S-005054 |
| 226. | 2019-10-18 GRAPEVINE WK 42 Tip Pool Recipient Paycheck Stubs | PERRY'S-005055-005096 |
| 227. | 2019-10-25 GRAPEVINE WK 43 Tip Pool Distribution Recap | PERRY'S-005097 |
| 228. | 2019-10-25 GRAPEVINE WK 43 Tip Pool Recipient Paycheck Stubs | PERRY'S-005098-005140 |
| 229. | 2019-11-01 GRAPEVINE WK 44 Tip Pool Distribution Recap | PERRY'S-005141 |
| 230. | 2019-11-01 GRAPEVINE WK 44 Tip Pool Recipient Paycheck Stubs | PERRY'S-005142-005181 |
| 231. | 2019-11-08 GRAPEVINE WK 45 Tip Pool Distribution Recap | PERRY'S-005182 |
| 232. | 2019-11-08 GRAPEVINE WK 45 Tip Pool Recipient Paycheck Stubs | PERRY'S-005183-005222 |
| 233. | 2019-11-15 GRAPEVINE WK 46 Tip Pool Distribution Recap | PERRY'S-005223 |
| 234. | 2019-11-15 GRAPEVINE WK 46 Tip Pool Recipient Paycheck Stubs | PERRY'S-005224-005266 |
| 235. | 2019-11-22 GRAPEVINE WK 47 Tip Pool Distribution Recap | PERRY'S-005267 |
| 236. | 2019-11-22 GRAPEVINE WK 47 Tip Pool Recipient Paycheck Stubs | PERRY'S-005268-005308 |
| 237. | 2019-11-29 GRAPEVINE WK 48 Tip Pool Distribution Recap | PERRY'S-005309 |
| 238. | 2019-11-29 GRAPEVINE WK 48 Tip Pool Recipient Paycheck Stubs | PERRY'S-005310-005351 |
| 239. | 2019-12-06 GRAPEVINE WK 49 Tip Pool Distribution Recap | PERRY'S-005352 |
| 240. | 2019-12-06 GRAPEVINE WK 49 Tip Pool Recipient Paycheck Stubs | PERRY'S-005353-005396 |
| 241. | 2019-12-13 GRAPEVINE WK 50 Tip Pool Distribution Recap | PERRY'S-005397 |
| 242. | 2019-12-13 GRAPEVINE WK 50 Tip Pool Recipient Paycheck Stubs | PERRY'S-005398-005437 |

**ATTACHMENT B**

| NO. | DESCRIPTION | BATES-NOS. |
|---|---|---|
| 243. | 2019-12-20 GRAPEVINE WK 51 Tip Pool Distribution Recap | PERRY'S-005438 |
| 244. | 2019-12-20 GRAPEVINE WK 51 Tip Pool Recipient Paycheck Stubs | PERRY'S-005439-005483 |
| 245. | 2019-12-27 GRAPEVINE WK 52 Tip Pool Distribution Recap | PERRY'S-005484 |
| 246. | 2019-12-27 GRAPEVINE WK 52 Tip Pool Recipient Paycheck Stubs | PERRY'S-005485-005529 |
| 247. | 2020 SUMMARY GRAPEVINE Tip Pool Distribution Activity (PDF and Native Excel file) | PERRY'S-010459 |
| 248. | 2020-01-03 GRAPEVINE WK 01 Tip Pool Distribution Recap | PERRY'S-005530 |
| 249. | 2020-01-03 GRAPEVINE WK 01 Tip Pool Recipient Paycheck Stubs | PERRY'S-005531-005596 |
| 250. | 2020-01-10 GRAPEVINE WK 02 Tip Pool Distribution Recap | PERRY'S-005597 |
| 251. | 2020-01-10 GRAPEVINE WK 02 Tip Pool Recipient Paycheck Stubs | PERRY'S-005598-005658 |
| 252. | 2020-01-17 GRAPEVINE WK 03 Tip Pool Distribution Recap | PERRY'S-005659 |
| 253. | 2020-01-17 GRAPEVINE WK 03 Tip Pool Recipient Paycheck Stubs | PERRY'S-005660-005719 |
| 254. | 2020-01-24 GRAPEVINE WK 04 Tip Pool Distribution Recap | PERRY'S-005720 |
| 255. | 2020-01-24 GRAPEVINE WK 04 Tip Pool Recipient Paycheck Stubs | PERRY'S-005721-005778 |
| 256. | 2020-01-31 GRAPEVINE WK 05 Tip Pool Distribution Recap | PERRY'S-005779 |
| 257. | 2020-01-31 GRAPEVINE WK 05 Tip Pool Recipient Paycheck Stubs | PERRY'S-005780-005839 |
| 258. | 2020-02-07 GRAPEVINE WK 06 Tip Pool Distribution Recap | PERRY'S-005840 |
| 259. | 2020-02-07 GRAPEVINE WK 06 Tip Pool Recipient Paycheck Stubs | PERRY'S-005841-005899 |
| 260. | 2020-02-14 GRAPEVINE WK 07 Tip Pool Distribution Recap | PERRY'S-005900 |
| 261. | 2020-02-14 GRAPEVINE WK 07 Tip Pool Recipient Paycheck Stubs | PERRY'S-005901-005959 |
| 262. | 2020-02-21 GRAPEVINE WK 08 Tip Pool Distribution Recap | PERRY'S-005960 |
| 263. | 2020-02-21 GRAPEVINE WK 08 Tip Pool Recipient Paycheck Stubs | PERRY'S-005961-006026 |
| 264. | 2020-02-28 GRAPEVINE WK 09 Tip Pool Distribution Recap | PERRY'S-006027 |
| 265. | 2020-02-28 GRAPEVINE WK 09 Tip Pool Recipient Paycheck Stubs | PERRY'S-006028-006092 |

**ATTACHMENT B**

| NO. | DESCRIPTION | BATES-NOS. |
|---|---|---|
| 266. | 2020-03-06 GRAPEVINE WK 10 Tip Pool Distribution Recap | PERRY'S-006093 |
| 267. | 2020-03-06 GRAPEVINE WK 10 Tip Pool Recipient Paycheck Stubs | PERRY'S-006094-006155 |
| 268. | 2020-03-13 GRAPEVINE WK 11 Tip Pool Distribution Recap | PERRY'S-006156 |
| 269. | 2020-03-13 GRAPEVINE WK 11 Tip Pool Recipient Paycheck Stubs | PERRY'S-006157-006216 |
| 270. | 2020-03-20 GRAPEVINE WK 12 Tip Pool Distribution Recap | PERRY'S-006217 |
| 271. | 2020-03-20 GRAPEVINE WK 12 Tip Pool Recipient Paycheck Stubs | PERRY'S-006218-006259 |
| 272. | 2020-03-27 GRAPEVINE WK 13 Tip Pool Distribution Recap | PERRY'S-006260 |
| 273. | 2020-03-27 GRAPEVINE WK 13 Tip Pool Recipient Paycheck Stubs | PERRY'S-006261-006282 |
| 274. | 2020-05-08 GRAPEVINE WK 19 Tip Pool Distribution Recap | PERRY'S-006283 |
| 275. | 2020-05-08 GRAPEVINE WK 19 Tip Pool Recipient Paycheck Stubs | PERRY'S-006284-006297 |
| 276. | 2020-05-15 GRAPEVINE WK 20 Tip Pool Distribution Recap | PERRY'S-006298 |
| 277. | 2020-05-15 GRAPEVINE WK 20 Tip Pool Recipient Paycheck Stubs | PERRY'S-006299-006317 |
| 278. | 2020-05-22 GRAPEVINE WK 21 Tip Pool Distribution Recap | PERRY'S-006318 |
| 279. | 2020-05-22 GRAPEVINE WK 21 Tip Pool Recipient Paycheck Stubs | PERRY'S-006319-006339 |
| 280. | 2020-05-29 GRAPEVINE WK 22 Tip Pool Distribution Recap | PERRY'S-006340 |
| 281. | 2020-05-29 GRAPEVINE WK 22 Tip Pool Recipient Paycheck Stubs | PERRY'S-006341-006360 |
| 282. | 2020-06-05 GRAPEVINE WK 23 Tip Pool Distribution Recap | PERRY'S-006361 |
| 283. | 2020-06-05 GRAPEVINE WK 23 Tip Pool Recipient Paycheck Stubs | PERRY'S-006362-006388 |
| 284. | 2020-06-12 GRAPEVINE WK 24 Tip Pool Distribution Recap | PERRY'S-006389 |
| 285. | 2020-06-12 GRAPEVINE WK 24 Tip Pool Recipient Paycheck Stubs | PERRY'S-006390-006406 |
| 286. | 2020-06-19 GRAPEVINE WK 25 Tip Pool Distribution Recap | PERRY'S-006407 |
| 287. | 2020-06-19 GRAPEVINE WK 25 Tip Pool Recipient Paycheck Stubs | PERRY'S-006408-006424 |
| 288. | 2020-06-26 GRAPEVINE WK 26 Tip Pool Distribution Recap | PERRY'S-006425 |

**ATTACHMENT B**

| NO. | DESCRIPTION | BATES-NOS. |
|---|---|---|
| 289. | 2020-06-26 GRAPEVINE WK 26 Tip Pool Recipient Paycheck Stubs | PERRY'S-006426-006443 |
| 290. | 2020-07-02 GRAPEVINE WK 27 Tip Pool Distribution Recap | PERRY'S-006444 |
| 291. | 2020-07-02 GRAPEVINE WK 27 Tip Pool Recipient Paycheck Stubs | PERRY'S-006445-006462 |
| 292. | 2020-07-17 GRAPEVINE WK 29 Tip Pool Distribution Recap | PERRY'S-006463 |
| 293. | 2020-07-17 GRAPEVINE WK 29 Tip Pool Recipient Paycheck Stubs | PERRY'S-006464-006484 |
| 294. | 2020-07-31 GRAPEVINE WK 31 Tip Pool Distribution Recap | PERRY'S-006485 |
| 295. | 2020-07-31 GRAPEVINE WK 31 Tip Pool Recipient Paycheck Stubs | PERRY'S-006486-006504 |
| 296. | 2020-08-14 GRAPEVINE WK 33 Tip Pool Distribution Recap | PERRY'S-006505 |
| 297. | 2020-08-14 GRAPEVINE WK 33 Tip Pool Recipient Paycheck Stubs | PERRY'S-006506-006525 |
| 298. | 2020-08-28 GRAPEVINE WK 35 Tip Pool Distribution Recap | PERRY'S-006526 |
| 299. | 2020-08-28 GRAPEVINE WK 35 Tip Pool Recipient Paycheck Stubs | PERRY'S-006527-006551 |
| 300. | 2020-09-11 GRAPEVINE WK 37 Tip Pool Distribution Recap | PERRY'S-006552 |
| 301. | 2020-09-11 GRAPEVINE WK 37 Tip Pool Recipient Paycheck Stubs | PERRY'S-006553-006577 |
| 302. | 2020-09-25 GRAPEVINE WK 39 Tip Pool Distribution Recap | PERRY'S-006578 |
| 303. | 2020-09-25 GRAPEVINE WK 39 Tip Pool Recipient Paycheck Stubs | PERRY'S-006579-006607 |
| 304. | 2020-10-09 GRAPEVINE WK 41 Tip Pool Distribution Recap | PERRY'S-006608 |
| 305. | 2020-10-09 GRAPEVINE WK 41 Tip Pool Recipient Paycheck Stubs | PERRY'S-006609-006636 |
| 306. | 2020-10-23 GRAPEVINE WK 43 Tip Pool Distribution Recap | PERRY'S-006637 |
| 307. | 2020-10-23 GRAPEVINE WK 43 Tip Pool Recipient Paycheck Stubs | PERRY'S-006638-006665 |
| 308. | 2020-11-06 GRAPEVINE WK 45 Tip Pool Distribution Recap | PERRY'S-013878 |
| 309. | 2020-11-06 GRAPEVINE WK 45 Tip Pool Recipient Paycheck Stubs | PERRY'S-013879-013907 |
| 310. | 2020-11-20 GRAPEVINE WK 47 Tip Pool Distribution Recap | PERRY'S-006666 |
| 311. | 2020-11-20 GRAPEVINE WK 47 Tip Pool Recipient Paycheck Stubs | PERRY'S-006667-006695 |

**ATTACHMENT B**

| NO. | DESCRIPTION | BATES-NOS. |
|---|---|---|
| 312. | 2020-12-04 GRAPEVINE WK 49 Tip Pool Distribution Recap | PERRY'S-006696 |
| 313. | 2020-12-04 GRAPEVINE WK 49 Tip Pool Recipient Paycheck Stubs | PERRY'S-006697-006729 |
| 314. | 2020-12-18 GRAPEVINE WK 51 Tip Pool Distribution Recap | PERRY'S-006730 |
| 315. | 2020-12-18 GRAPEVINE WK 51 Tip Pool Recipient Paycheck Stubs | PERRY'S-006731-006763 |
| 316. | 2020-12-31 GRAPEVINE WK 53 Tip Pool Distribution Recap | PERRY'S-006764 |
| 317. | 2020-12-31 GRAPEVINE WK 53 Tip Pool Recipient Paycheck Stubs | PERRY'S-006765-006796 |
| 318. | 2021-01-15 GRAPEVINE WK 02 Tip Pool Distribution Recap | PERRY'S-006797-006797 |
| 319. | 2021-01-15 GRAPEVINE WK 02 Tip Pool Recipient Paycheck Stubs | PERRY'S-006798-006828 |
| 320. | 2021-01-29 GRAPEVINE WK 04 Tip Pool Distribution Recap | PERRY'S-006829 |
| 321. | 2021-01-29 GRAPEVINE WK 04 Tip Pool Recipient Paycheck Stubs | PERRY'S-006830-006855 |
| 322. | 2021-02-12 GRAPEVINE WK 06 Tip Pool Distribution Recap | PERRY'S-006856 |
| 323. | 2021-02-12 GRAPEVINE WK 06 Tip Pool Recipient Paycheck Stubs | PERRY'S-006857-006886 |
| 324. | 2021-02-26 GRAPEVINE WK 08 Tip Pool Distribution Recap | PERRY'S-006887 |
| 325. | 2021-02-26 GRAPEVINE WK 08 Tip Pool Recipient Paycheck Stubs | PERRY'S-006888-006916 |
| 326. | 2021-03-12 GRAPEVINE WK 10 Tip Pool Distribution Recap | PERRY'S-006917 |
| 327. | 2021-03-12 GRAPEVINE WK 10 Tip Pool Recipient Paycheck Stubs | PERRY'S-006918-006949 |
| 328. | 2021-03-26 GRAPEVINE WK 12 Tip Pool Distribution Recap | PERRY'S-006950 |
| 329. | 2021-03-26 GRAPEVINE WK 12 Tip Pool Recipient Paycheck Stubs | PERRY'S-006951-006981 |
| 330. | 2018 SUMMARY DALLAS Tip Pool Distribution Activity (PDF and Native Excel file) | PERRY'S-010451 |
| 331. | 2019 SUMMARY DALLAS Tip Pool Distribution Activity (PDF and Native Excel file) | PERRY'S-010452 |
| 332. | 2019-02-08 DALLAS WK 06 Tip Pool Distribution Recap | PERRY'S-013695 |
| 333. | 2019-02-08 DALLAS WK 06 Tip Pool Recipient Paycheck Stubs | PERRY'S-013696-013718 |
| 334. | 2019-02-22 DALLAS WK 08 Tip Pool Distribution Recap | PERRY'S-013719 |

**ATTACHMENT B**

| NO. | DESCRIPTION | BATES-NOS. |
|---|---|---|
| 335. | 2019-02-22 DALLAS WK 08 Tip Pool Recipient Paycheck Stubs | PERRY'S-013720-013744 |
| 336. | 2019-03-08 DALLAS WK 10 Tip Pool Distribution Recap | PERRY'S-013745 |
| 337. | 2019-03-08 DALLAS WK 10 Tip Pool Recipient Paycheck Stubs | PERRY'S-013746-013769 |
| 338. | 2019-03-15 DALLAS WK 11 Tip Pool Distribution Recap | PERRY'S-013770 |
| 339. | 2019-03-15 DALLAS WK 11 Tip Pool Recipient Paycheck Stubs | PERRY'S-013771-013791 |
| 340. | 2019-03-22 DALLAS WK 12 Tip Pool Distribution Recap | PERRY'S-013792 |
| 341. | 2019-03-22 DALLAS WK 12 Tip Pool Recipient Paycheck Stubs | PERRY'S-013793-013813 |
| 342. | 2019-03-29 DALLAS WK 13 Tip Pool Distribution Recap | PERRY'S-006982 |
| 343. | 2019-03-29 DALLAS WK 13 Tip Pool Recipient Paycheck Stubs | PERRY'S-006983-007008 |
| 344. | 2019-04-05 DALLAS WK 14 Tip Pool Recipient Distribution Recap | PERRY'S-007009 |
| 345. | 2019-04-05 DALLAS WK 14 Tip Pool Recipient Paycheck Stubs | PERRY'S-007010-007033 |
| 346. | 2019-04-12 DALLAS WK 15 Tip Pool Distribution Recap | PERRY'S-007034 |
| 347. | 2019-04-12 DALLAS WK 15 Tip Pool Recipient Paycheck Stubs | PERRY'S-007035-007059 |
| 348. | 2019-04-19 DALLAS WK 16 Tip Pool Distribution Recap | PERRY'S-007060 |
| 349. | 2019-04-19 DALLAS WK 16 Tip Pool Recipient Paycheck Stubs | PERRY'S-007061-007084 |
| 350. | 2019-04-26 DALLAS WK 17 Tip Pool Distribution Recap | PERRY'S-007085 |
| 351. | 2019-04-26 DALLAS WK 17 Tip Pool Recipient Paycheck Stubs | PERRY'S-007086-007108 |
| 352. | 2019-05-03 DALLAS WK 18 Tip Pool Distribution Recap | PERRY'S-007109 |
| 353. | 2019-05-03 DALLAS WK 18 Tip Pool Recipient Paycheck Stubs | PERRY'S-007110-007134 |
| 354. | 2019-05-10 DALLAS WK 19 Tip Pool Distribution Recap | PERRY'S-007135 |
| 355. | 2019-05-10 DALLAS WK 19 Tip Pool Recipient Paycheck Stubs | PERRY'S-007136-007160 |
| 356. | 2019-05-17 DALLAS WK 20 Tip Pool Distribution Recap | PERRY'S-007161 |
| 357. | 2019-05-17 DALLAS WK 20 Tip Pool Recipient Paycheck Stubs | PERRY'S-007162-007186 |

**ATTACHMENT B**

| NO. | DESCRIPTION | BATES-NOS. |
|---|---|---|
| 358. | 2019-06-07 DALLAS WK 23 Tip Pool Distribution Recap | PERRY'S-007187 |
| 359. | 2019-06-07 DALLAS WK 23 Tip Pool Recipient Paycheck Stubs | PERRY'S-007188-007216 |
| 360. | 2019-06-14 DALLAS WK 24 Tip Pool Distribution Recap | PERRY'S-007217 |
| 361. | 2019-06-14 DALLAS WK 24 Tip Pool Recipient Paycheck Stubs | PERRY'S-007218-007242 |
| 362. | 2019-06-21 DALLAS WK 25 Tip Pool Distribution Recap | PERRY'S-007243 |
| 363. | 2019-06-21 DALLAS WK 25 Tip Pool Recipient Paycheck Stubs | PERRY'S-007244-007266 |
| 364. | 2019-06-28 DALLAS WK 26 Tip Pool Distribution Recap | PERRY'S-007267 |
| 365. | 2019-06-28 DALLAS WK 26 Tip Pool Recipient Paycheck Stubs | PERRY'S-007268-007292 |
| 366. | 2019-07-05 DALLAS WK 27 Tip Pool Distribution Recap | PERRY'S-007293 |
| 367. | 2019-07-05 DALLAS WK 27 Tip Pool Recipient Paycheck Stubs | PERRY'S-007294-007317 |
| 368. | 2019-07-12 DALLAS WK 28 Tip Pool Distribution Recap | PERRY'S-007318 |
| 369. | 2019-07-12 DALLAS WK 28 Tip Pool Recipient Paycheck Stubs | PERRY'S-007319-007341 |
| 370. | 2019-07-26 DALLAS WK 30 Tip Pool Distribution Recap | PERRY'S-007342 |
| 371. | 2019-07-26 DALLAS WK 30 Tip Pool Recipient Paycheck Stubs | PERRY'S-007343-007369 |
| 372. | 2019-08-02 DALLAS WK 31 Tip Pool Distribution Recap | PERRY'S-007370 |
| 373. | 2019-08-02 DALLAS WK 31 Tip Pool Recipient Paycheck Stubs | PERRY'S-007371-007396 |
| 374. | 2019-08-09 DALLAS WK 32 Tip Pool Distribution Recap | PERRY'S-007397 |
| 375. | 2019-08-09 DALLAS WK 32 Tip Pool Recipient Paycheck Stubs | PERRY'S-007398-007421 |
| 376. | 2019-08-16 DALLAS WK 33 Tip Pool Recipient Distribution Recap | PERRY'S-007422 |
| 377. | 2019-08-16 DALLAS WK 33 Tip Pool Recipient Paycheck Stubs | PERRY'S-007423-007446 |
| 378. | 2019-08-23 DALLAS WK 34 Tip Pool Distribution Recap | PERRY'S-007447 |
| 379. | 2019-08-23 DALLAS WK 34 Tip Pool Recipient Paycheck Stubs | PERRY'S-007448-007471 |
| 380. | 2019-08-30 DALLAS WK 35 Tip Pool Distribution Recap | PERRY'S-007472 |

**ATTACHMENT B**

| NO. | DESCRIPTION | BATES-NOS. |
|---|---|---|
| 381. | 2019-08-30 DALLAS WK 35 Tip Pool Recipient Paycheck Stubs | PERRY'S-007473-007497 |
| 382. | 2019-09-06 DALLAS WK 36 Tip Pool Distribution Recap | PERRY'S-007498 |
| 383. | 2019-09-06 DALLAS WK 36 Tip Pool Recipient Paycheck Stubs | PERRY'S-007499-007525 |
| 384. | 2019-09-13 DALLAS WK 37 Tip Pool Distribution Recap | PERRY'S-007526 |
| 385. | 2019-09-13 DALLAS WK 37 Tip Pool Recipient Paycheck Stubs | PERRY'S-007527-007551 |
| 386. | 2019-09-20 DALLAS WK 38 Tip Pool Distribution Recap | PERRY'S-007552 |
| 387. | 2019-09-20 DALLAS WK 38 Tip Pool Recipient Paycheck Stubs | PERRY'S-007553-007580 |
| 388. | 2019-09-27 DALLAS WK 39 Tip Pool Distribution Recap | PERRY'S-007581 |
| 389. | 2019-09-27 DALLAS WK 39 Tip Pool Recipient Paycheck Stubs | PERRY'S-007582-007607 |
| 390. | 2019-10-04 DALLAS WK 40 Tip Pool Distribution Recap | PERRY'S-007608 |
| 391. | 2019-10-04 DALLAS WK 40 Tip Pool Recipient Paycheck Stubs | PERRY'S-007609-007636 |
| 392. | 2019-10-18 DALLAS WK 42 Tip Pool Distribution Recap | PERRY'S-007637 |
| 393. | 2019-10-18 DALLAS WK 42 Tip Pool Recipient Paycheck Stubs | PERRY'S-007638-007662 |
| 394. | 2019-10-25 DALLAS WK 43 Tip Pool Distribution Recap | PERRY'S-007663 |
| 395. | 2019-10-25 DALLAS WK 43 Tip Pool Recipient Paycheck Stubs | PERRY'S-007664-007687 |
| 396. | 2019-11-01 DALLAS WK 44 Tip Pool Distribution Recap | PERRY'S-007688 |
| 397. | 2019-11-01 DALLAS WK 44 Tip Pool Recipient Paycheck Stubs | PERRY'S-007689-007712 |
| 398. | 2019-11-08 DALLAS WK 45 Tip Distribution Recap | PERRY'S-007713 |
| 399. | 2019-11-08 DALLAS WK 45 Tip Pool Recipient Paycheck Stubs | PERRY'S-007714-007737 |
| 400. | 2019-11-15 DALLAS WK 46 Tip Pool Distribution Recap | PERRY'S-007738 |
| 401. | 2019-11-15 DALLAS WK 46 Tip Pool Recipient Paycheck Stubs | PERRY'S-007739-007765 |
| 402. | 2019-11-22 DALLAS WK 47 Tip Pool Distribution Recap | PERRY'S-007766 |
| 403. | 2019-11-22 DALLAS WK 47 Tip Pool Recipient Paycheck Stubs | PERRY'S-007767-007789 |

**ATTACHMENT B**

| NO. | DESCRIPTION | BATES-NOS. |
|---|---|---|
| 404. | 2019-11-29 DALLAS WK 48 Tip Pool Distribution Recap | PERRY'S-007790 |
| 405. | 2019-11-29 DALLAS WK 48 Tip Pool Recipient Paycheck Stubs | PERRY'S-007791-007816 |
| 406. | 2019-12-06 DALLAS WK 49 Tip Pool Distribution Recap | PERRY'S-007817 |
| 407. | 2019-12-06 DALLAS WK 49 Tip Pool Recipient Paycheck Stubs | PERRY'S-007818-007842 |
| 408. | 2019-12-13 DALLAS WK 50 Tip Pool Distribution Recap | PERRY'S-007843 |
| 409. | 2019-12-13 DALLAS WK 50 Tip Pool Recipient Paycheck Stubs | PERRY'S-007844-007868 |
| 410. | 2019-12-20 DALLAS WK 51 Tip Pool Distribution Recap | PERRY'S-007869 |
| 411. | 2019-12-20 DALLAS WK 51 Tip Pool Recipient Paycheck Stubs | PERRY'S-007870-007896 |
| 412. | 2019-12-27 DALLAS WK 52 Tip Pool Distribution Recap | PERRY'S-007897 |
| 413. | 2019-12-27 DALLAS WK 52 Tip Pool Recipient Paycheck Stubs | PERRY'S-007898-007921 |
| 414. | 2020 SUMMARY DALLAS Tip Pool Distribution Activity (PDF and Native Excel file) | PERRY'S-010453 |
| 415. | 2020-01-03 DALLAS WK 1 Tip Pool Distribution Recap | PERRY'S-007922 |
| 416. | 2020-01-03 DALLAS WK 1 Tip Pool Recipient Paycheck Stubs | PERRY'S-007923-007948 |
| 417. | 2020-01-10 DALLAS WK 2 Tip Pool Distribution Recap | PERRY'S-007949 |
| 418. | 2020-01-10 DALLAS WK 2 Tip Pool Recipient Paycheck Stubs | PERRY'S-007950-007973 |
| 419. | 2020-01-17 DALLAS WK 3 Tip Pool Distribution Recap | PERRY'S-007974 |
| 420. | 2020-01-17 DALLAS WK 3 Tip Pool Recipient Paycheck Stubs | PERRY'S-007975-007996 |
| 421. | 2020-01-24 DALLAS WK 4 Tip Pool Distribution Recap | PERRY'S-007997 |
| 422. | 2020-01-24 DALLAS WK 4 Tip Pool Recipient Paycheck Stubs | PERRY'S-007998-008023 |
| 423. | 2020-01-31 DALLAS WK 5 Tip Pool Distribution Recap | PERRY'S-008024 |
| 424. | 2020-01-31 DALLAS WK 5 Tip Pool Recipient Paycheck Stubs | PERRY'S-008025-008048 |
| 425. | 2020-02-07 DALLAS WK 6 Tip Pool Distribution Recap | PERRY'S-008049 |
| 426. | 2020-02-07 DALLAS WK 6 Tip Pool Recipient Paycheck Stubs | PERRY'S-008050-008077 |

**ATTACHMENT B**

| NO. | DESCRIPTION | BATES-NOS. |
|---|---|---|
| 427. | 2020-02-14 DALLAS WK 7 Tip Pool Distribution Recap | PERRY'S-008078 |
| 428. | 2020-02-14 DALLAS WK 7 Tip Pool Recipient Paycheck Stubs | PERRY'S-008079-008103 |
| 429. | 2020-02-21 DALLAS WK 8 Tip Pool Distribution Recap | PERRY'S-008104 |
| 430. | 2020-02-21 DALLAS WK 8 Tip Pool Recipient Paycheck Stubs | PERRY'S-008105-008135 |
| 431. | 2020-02-28 DALLAS WK 9 Tip Pool Distribution Recap | PERRY'S-008136 |
| 432. | 2020-02-28 DALLAS WK 9 Tip Pool Recipient Paycheck Stubs | PERRY'S-008137-008165 |
| 433. | 2020-03-06 DALLAS WK 10 Tip Pool Distribution Recap | PERRY'S-008166 |
| 434. | 2020-03-06 DALLAS WK 10 Tip Pool Recipient Paycheck Stubs | PERRY'S-008167-008195 |
| 435. | 2020-03-13 DALLAS WK 11 Tip Pool Distribution Recap | PERRY'S-008196 |
| 436. | 2020-03-13 DALLAS WK 11 Tip Pool Recipient Paycheck Stubs | PERRY'S-008197-008226 |
| 437. | 2020-03-20 DALLAS WK 12 Tip Pool Distribution Recap | PERRY'S-008227 |
| 438. | 2020-03-20 DALLAS WK 12 Tip Pool Recipient Paycheck Stubs | PERRY'S-008228-008257 |
| 439. | 2020-03-27 DALLAS WK 13 Tip Pool Distribution Recap | PERRY'S-008258 |
| 440. | 2020-03-27 DALLAS WK 13 Tip Pool Recipient Paycheck Stubs | PERRY'S-008259-008271 |
| 441. | 2020-05-08 DALLAS WK 19 Tip Pool Distribution Recap | PERRY'S-008272 |
| 442. | 2020-05-08 DALLAS WK 19 Tip Pool Recipient Paycheck Stubs | PERRY'S-008273-008283 |
| 443. | 2020-05-15 DALLAS WK 20 Tip Pool Distribution Recap | PERRY'S-008284 |
| 444. | 2020-05-15 DALLAS WK 20 Tip Pool Recipient Paycheck Stubs | PERRY'S-008285-008299 |
| 445. | 2020-05-22 DALLAS WK 21 Tip Pool Distribution Recap | PERRY'S-008300 |
| 446. | 2020-05-22 DALLAS WK 21 Tip Pool Recipient Paycheck Stubs | PERRY'S-008301-008314 |
| 447. | 2020-05-29 DALLAS WK 22 Tip Pool Distribution Recap | PERRY'S-008315 |
| 448. | 2020-05-29 DALLAS WK 22 Tip Pool Recipient Paycheck Stubs | PERRY'S-008316-008329 |
| 449. | 2020-06-05 DALLAS WK 23 Tip Pool Distribution Recap | PERRY'S-008330 |

**ATTACHMENT B**

| NO. | DESCRIPTION | BATES-NOS. |
|---|---|---|
| 450. | 2020-06-05 DALLAS WK 23 Tip Pool Recipient Paycheck Stubs | PERRY'S-008331-008345 |
| 451. | 2020-06-12 DALLAS WK 24 Tip Pool Distribution Recap | PERRY'S-008346 |
| 452. | 2020-06-12 DALLAS WK 24 Tip Pool Recipient Paycheck Stubs | PERRY'S-008347-008356 |
| 453. | 2020-06-19 DALLAS WK 25 Tip Pool Distribution Recap | PERRY'S-008357 |
| 454. | 2020-06-19 DALLAS WK 25 Tip Pool Recipient Paycheck Stubs | PERRY'S-008358-008370 |
| 455. | 2020-06-26 DALLAS WK 26 Tip Pool Distribution Recap | PERRY'S-008371 |
| 456. | 2020-06-26 DALLAS WK 26 Tip Pool Recipient Paycheck Stubs | PERRY'S-008372-008385 |
| 457. | 2020-07-17 DALLAS WK 29 Tip Pool Distribution Recap | PERRY'S-008386 |
| 458. | 2020-07-17 DALLAS WK 29 Tip Pool Recipient Paycheck Stubs | PERRY'S-008387-008400 |
| 459. | 2020-07-31 DALLAS WK 31 Tip Pool Distribution Recap | PERRY'S-008401 |
| 460. | 2020-07-31 DALLAS WK 31 Tip Pool Recipient Paycheck Stubs | PERRY'S-008402-008418 |
| 461. | 2020-08-14 DALLAS WK 33 Tip Pool Distribution Recap | PERRY'S-008419 |
| 462. | 2020-08-14 DALLAS WK 33 Tip Pool Recipient Paycheck Stubs | PERRY'S-008420-008435 |
| 463. | 2020-08-28 DALLAS WK 35 Tip Pool Distribution Recap | PERRY'S-008436 |
| 464. | 2020-08-28 DALLAS WK 35 Tip Pool Recipient Paycheck Stubs | PERRY'S-008437-008457 |
| 465. | 2020-09-11 DALLAS WK 37 Tip Pool Distribution Recap | PERRY'S-008458 |
| 466. | 2020-09-11 DALLAS WK 37 Tip Pool Recipient Paycheck Stubs | PERRY'S-008459-008481 |
| 467. | 2020-09-25 DALLAS WK 39 Tip Pool Distribution Recap | PERRY'S-008482 |
| 468. | 2020-09-25 DALLAS WK 39 Tip Pool Recipient Paycheck Stubs | PERRY'S-008483-008503 |
| 469. | 2020-10-09 DALLAS WK 41 Tip Pool Distribution Recap | PERRY'S-008504 |
| 470. | 2020-10-09 DALLAS WK 41 Tip Pool Recipient Paycheck Stubs | PERRY'S-008505-008529 |
| 471. | 2020-10-23 DALLAS WK 43 Tip Pool Distribution Recap | PERRY'S-008530 |
| 472. | 2020-10-23 DALLAS WK 43 Tip Pool Recipient Paycheck Stubs | PERRY'S-008531-008558 |

ATTACHMENT B

| NO. | DESCRIPTION | BATES-NOS. |
|---|---|---|
| 473. | 2020-11-20 DALLAS WK 47 Tip Pool Distribution Recap | PERRY'S-008559 |
| 474. | 2020-11-20 DALLAS WK 47 Tip Pool Recipient Paycheck Stubs | PERRY'S-008560-008586 |
| 475. | 2020-12-04 DALLAS WK 49 Tip Pool Distribution Recap | PERRY'S-008587 |
| 476. | 2020-12-04 DALLAS WK 49 Tip Pool Recipient Paycheck Stubs | PERRY'S-008588-008612 |
| 477. | 2020-12-18 DALLAS WK 51 Tip Pool Distribution Recap | PERRY'S-008613 |
| 478. | 2020-12-18 DALLAS WK 51 Tip Pool Recipient Paycheck Stubs | PERRY'S-008614-008637 |
| 479. | 2020-12-31 DALLAS WK 53 Tip Pool Distribution Recap | PERRY'S-008638 |
| 480. | 2020-12-31 DALLAS WK 53 Tip Pool Recipient Paycheck Stubs | PERRY'S-008639-008661 |
| 481. | 2018 SUMMARY FRISCO Tip Pool Distribution Activity (PDF and Native Excel file) | PERRY'S-010454 |
| 482. | 2018-11-16 FRISCO - WK 46 Tip Pool Distribution Recap | PERRY'S-013814 |
| 483. | 2018-11-16 FRISCO - WK 46 Tip Pool Recipient Paycheck Stubs | PERRY'S-013815-013834 |
| 484. | 2018-11-23 FRISCO - WK 47 Tip Pool Distribution Recap | PERRY'S-008662 |
| 485. | 2018-11-23 FRISCO - WK 47 Tip Pool Recipient Paycheck Stubs | PERRY'S-008663-008683 |
| 486. | 2018-11-30 FRISCO - WK 48 Tip Pool Distribution Recap | PERRY'S-008684 |
| 487. | 2018-11-30 FRISCO - WK 48 Tip Pool Recipient Paycheck Stubs | PERRY'S-008685-008706 |
| 488. | 2018-12-07 FRISCO - WK 49 Tip Pool Distribution Recap | PERRY'S-008707 |
| 489. | 2018-12-07 FRISCO - WK 49 Tip Pool Recipient Paycheck Stubs | PERRY'S-008708-008730 |
| 490. | 2018-12-14 FRISCO - WK 50 Tip Pool Distribution Recap | PERRY'S-008731 |
| 491. | 2018-12-14 FRISCO - WK 50 Tip Pool Recipient Paycheck Stubs | PERRY'S-008732-008755 |
| 492. | 2018-12-21 FRISCO - WK 51 Tip Pool Distribution Recap | PERRY'S-013835 |
| 493. | 2018-12-21 FRISCO - WK 51 Tip Pool Recipient Paycheck Stubs | PERRY'S-013836-013860 |
| 494. | 2018-12-28 FRISCO - WK 52 Tip Pool Distribution Recap | PERRY'S-008756 |
| 495. | 2018-12-28 FRISCO - WK 52 Tip Pool Recipient Paycheck Stubs | PERRY'S-008757-008784 |

**ATTACHMENT B**

| NO. | DESCRIPTION | BATES-NOS. |
|---|---|---|
| 496. | 2019 SUMMARY FRISCO Tip Pool Distribution Activity (PDF and Native Excel file) | PERRY'S-010455 |
| 497. | 2019-03-29 FRISCO - WK 13 Tip Pool Distribution Recap | PERRY'S-008785 |
| 498. | 2019-03-29 FRISCO - WK 13 Tip Pool Recipient Paycheck Stubs | PERRY'S-008786-008808 |
| 499. | 2019-04-05 FRISCO - WK 14 Tip Pool Distribution Recap | PERRY'S-008809 |
| 500. | 2019-04-05 FRISCO - WK 14 Tip Pool Recipient Paycheck Stubs | PERRY'S-008810-008832 |
| 501. | 2019-04-12 FRISCO - WK 15 Tip Pool Distribution Recap | PERRY'S-008833 |
| 502. | 2019-04-12 FRISCO - WK 15 Tip Pool Recipient Paycheck Stubs | PERRY'S-008834-008856 |
| 503. | 2019-04-19 FRISCO - WK 16 Tip Pool Distribution Recap | PERRY'S-008857 |
| 504. | 2019-04-19 FRISCO - WK 16 Tip Pool Recipient Paycheck Stubs | PERRY'S-008858-008880 |
| 505. | 2019-04-26 FRISCO - WK 17 Tip Pool Distribution Recap | PERRY'S-008881 |
| 506. | 2019-04-26 FRISCO - WK 17 Tip Pool Recipient Paycheck Stubs | PERRY'S-008882-008904 |
| 507. | 2019-05-03 FRISCO - WK 18 Tip Pool Distribution Recap | PERRY'S-008905 |
| 508. | 2019-05-03 FRISCO - WK 18 Tip Pool Recipient Paycheck Stubs | PERRY'S-008906-008927 |
| 509. | 2019-05-10 FRISCO - WK 19 Tip Pool Distribution Recap | PERRY'S-008928 |
| 510. | 2019-05-10 FRISCO - WK 19 Tip Pool Recipient Paycheck Stubs | PERRY'S-008929-008951 |
| 511. | 2019-05-17 FRISCO - WK 20 Tip Pool Distribution Recap | PERRY'S-008952 |
| 512. | 2019-05-17 FRISCO - WK 20 Tip Pool Recipient Paycheck Stubs | PERRY'S-008953-008973 |
| 513. | 2019-06-07 FRISCO - WK 23 Tip Pool Distribution Recap | PERRY'S-008974 |
| 514. | 2019-06-07 FRISCO - WK 23 Tip Pool Recipient Paycheck Stubs | PERRY'S-008975-009000 |
| 515. | 2019-06-14 FRISCO - WK 24 Tip Pool Distribution Recap | PERRY'S-009001 |
| 516. | 2019-06-14 FRISCO - WK 24 Tip Pool Recipient Paycheck Stubs | PERRY'S-009002-009025 |
| 517. | 2019-06-21 FRISCO - WK 25 Tip Pool Distribution Recap | PERRY'S-009026 |
| 518. | 2019-06-21 FRISCO - WK 25 Tip Pool Recipient Paycheck Stubs | PERRY'S-009027-009051 |

**ATTACHMENT B**

| NO. | DESCRIPTION | BATES-NOS. |
|---|---|---|
| 519. | 2019-06-28 FRISCO - WK 26 Tip Pool Distribution Recap | PERRY'S-009052 |
| 520. | 2019-06-28 FRISCO - WK 26 Tip Pool Recipient Paycheck Stubs | PERRY'S-009053-009076 |
| 521. | 2019-07-05 FRISCO - WK 27 Tip Pool Distribution Recap | PERRY'S-009077 |
| 522. | 2019-07-05 FRISCO - WK 27 Tip Pool Recipient Paycheck Stubs | PERRY'S-009078-009103 |
| 523. | 2019-07-12 FRISCO - WK 28 Tip Pool Distribution Recap | PERRY'S-009104 |
| 524. | 2019-07-12 FRISCO - WK 28 Tip Pool Recipient Paycheck Stubs | PERRY'S-009105-009129 |
| 525. | 2019-07-19 FRISCO - WK 29 Tip Pool Distribution Recap | PERRY'S-009130 |
| 526. | 2019-07-19 FRISCO - WK 29 Tip Pool Recipient Paycheck Stubs | PERRY'S-009131-009154 |
| 527. | 2019-07-26 FRISCO - WK 30 Tip Pool Distribution Recap | PERRY'S-009155 |
| 528. | 2019-07-26 FRISCO - WK 30 Tip Pool Recipient Paycheck Stubs | PERRY'S-009156-009181 |
| 529. | 2019-08-02 FRISCO - WK 31 Tip Pool Distribution Recap | PERRY'S-009182 |
| 530. | 2019-08-02 FRISCO - WK 31 Tip Pool Recipient Paycheck Stubs | PERRY'S-009183-009207 |
| 531. | 2019-08-09 FRISCO - WK 32 Tip Pool Distribution Recap | PERRY'S-013861 |
| 532. | 2019-08-09 FRISCO - WK 32 Tip Pool Recipient Paycheck Stubs | PERRY'S-009208-009235 |
| 533. | 2019-08-16 FRISCO - WK 33 Tip Pool Distribution Recap | PERRY'S-013862 |
| 534. | 2019-08-16 FRISCO - WK 33 Tip Pool Recipient Paycheck Stubs | PERRY'S-009236-009260 |
| 535. | 2019-08-23 FRISCO - WK 34 Tip Pool Distribution Recap | PERRY'S-009261 |
| 536. | 2019-08-23 FRISCO - WK 34 Tip Pool Recipient Paycheck Stubs | PERRY'S-009262-009286 |
| 537. | 2019-08-30 FRISCO - WK 35 Tip Pool Distribution Recap | PERRY'S-009287 |
| 538. | 2019-08-30 FRISCO - WK 35 Tip Pool Recipient Paycheck Stubs | PERRY'S-009288-009315 |
| 539. | 2019-09-06 FRISCO - WK 36 Tip Pool Distribution Recap | PERRY'S-009316 |
| 540. | 2019-09-06 FRISCO - WK 36 Tip Pool Recipient Paycheck Stubs | PERRY'S-009317-009342 |
| 541. | 2019-09-13 FRISCO - WK 37 Tip Pool Distribution Recap | PERRY'S-009343 |

**ATTACHMENT B**

| NO. | DESCRIPTION | BATES-NOS. |
|---|---|---|
| 542. | 2019-09-13 FRISCO - WK 37 Tip Pool Recipient Paycheck Stubs | PERRY'S-009344-009367 |
| 543. | 2019-09-20 FRISCO - WK 38 Tip Pool Distribution Recap | PERRY'S-009368 |
| 544. | 2019-09-20 FRISCO - WK 38 Tip Pool Recipient Paycheck Stubs | PERRY'S-009369-009393 |
| 545. | 2019-09-27 FRISCO - WK 39 Tip Pool Distribution Recap | PERRY'S-009394 |
| 546. | 2019-09-27 FRISCO - WK 39 Tip Pool Recipient Paycheck Stubs | PERRY'S-009395-009421 |
| 547. | 2019-10-04 FRISCO - WK 40 Tip Pool Distribution Recap | PERRY'S-009422 |
| 548. | 2019-10-04 FRISCO - WK 40 Tip Pool Recipient Paycheck Stubs | PERRY'S-009423-009447 |
| 549. | 2019-10-18 FRISCO - WK 42 Tip Pool Distribution Recap | PERRY'S-009448 |
| 550. | 2019-10-18 FRISCO - WK 42 Tip Pool Recipient Paycheck Stubs | PERRY'S-009449-009473 |
| 551. | 2019-10-25 FRISCO - WK 43 Tip Pool Distribution Recap | PERRY'S-009474 |
| 552. | 2019-10-25 FRISCO - WK 43 Tip Pool Recipient Paycheck Stubs | PERRY'S-009475-009500 |
| 553. | 2019-11-01 FRISCO - WK 44 Tip Pool Distribution Recap | PERRY'S-009501 |
| 554. | 2019-11-01 FRISCO - WK 44 Tip Pool Recipient Paycheck Stubs | PERRY'S-009502-009527 |
| 555. | 2019-11-08 FRISCO - WK 45 Tip Pool Distribution Recap Stubs | PERRY'S-009528 |
| 556. | 2019-11-08 FRISCO - WK 45 Tip Pool Recipient Paycheck Stubs | PERRY'S-009529-009553 |
| 557. | 2019-11-15 FRISCO - WK 46 Tip Pool Distribution Recap | PERRY'S-009554 |
| 558. | 2019-11-15 FRISCO - WK 46 Tip Pool Recipient Paycheck Stubs | PERRY'S-009555-009581 |
| 559. | 2019-11-22 FRISCO - WK 47 Tip Pool Distribution Recap | PERRY'S-009582 |
| 560. | 2019-11-22 FRISCO - WK 47 Tip Pool Recipient Paycheck Stubs | PERRY'S-009583-009611 |
| 561. | 2019-11-29 FRISCO - WK 48 Tip Pool Distribution Recap | PERRY'S-009612 |
| 562. | 2019-11-29 FRISCO - WK 48 Tip Pool Recipient Paycheck Stubs | PERRY'S-009613-009640 |
| 563. | 2019-12-06 FRISCO - WK 49 Tip Pool Distribution Recap | PERRY'S-009641 |
| 564. | 2019-12-06 FRISCO - WK 49 Tip Pool Recipient Paycheck Stubs | PERRY'S-009642-009669 |

**ATTACHMENT B**

| NO. | DESCRIPTION | BATES-NOS. |
|---|---|---|
| 565. | 2019-12-13 FRISCO - WK 50 Tip Pool Distribution Recap | PERRY'S-009670 |
| 566. | 2019-12-13 FRISCO - WK 50 Tip Pool Recipient Paycheck Stubs | PERRY'S-009671-009693 |
| 567. | 2019-12-20 FRISCO - WK 51 Tip Pool Distribution Recap | PERRY'S-009694 |
| 568. | 2019-12-20 FRISCO - WK 51 Tip Pool Recipient Paycheck Stubs | PERRY'S-009695-009723 |
| 569. | 2019-12-27 FRISCO - WK 52 Tip Pool Distribution Recap | PERRY'S-009724 |
| 570. | 2019-12-27 FRISCO - WK 52 Tip Pool Recipient Paycheck Stubs | PERRY'S-009725-009752 |
| 571. | 2020 SUMMARY FRISCO Tip Pool Distribution Activity (PDF and Native Excel file) | PERRY'S-010456 |
| 572. | 2020-01-03 FRISCO - WK 01 Tip Pool Distribution Recap | PERRY'S-009753 |
| 573. | 2020-01-03 FRISCO - WK 01 Tip Pool Recipient Paycheck Stubs | PERRY'S-009754-009780 |
| 574. | 2020-01-10 FRISCO - WK 02 Tip Pool Distribution Recap | PERRY'S-009781 |
| 575. | 2020-01-10 FRISCO - WK 02 Tip Pool Recipient Paycheck Stubs | PERRY'S-009782-009808 |
| 576. | 2020-01-17 FRISCO - WK 03 Tip Pool Distribution Recap | PERRY'S-009809 |
| 577. | 2020-01-17 FRISCO - WK 03 Tip Pool Recipient Paycheck Stubs | PERRY'S-009810-009833 |
| 578. | 2020-01-24 FRISCO - WK 04 Tip Pool Distribution Recap | PERRY'S-009834 |
| 579. | 2020-01-24 FRISCO - WK 04 Tip Pool Recipient Paycheck Stubs | PERRY'S-009835-009860 |
| 580. | 2020-01-31 FRISCO - WK 05 Tip Pool Distribution Recap | PERRY'S-009861 |
| 581. | 2020-01-31 FRISCO - WK 05 Tip Pool Recipient Paycheck Stubs | PERRY'S-009862-009887 |
| 582. | 2020-02-07 FRISCO - WK 06 Tip Pool Distribution Recap | PERRY'S-009888 |
| 583. | 2020-02-07 FRISCO - WK 06 Tip Pool Recipient Paycheck Stubs | PERRY'S-009889-009914 |
| 584. | 2020-02-14 FRISCO - WK 07 Tip Pool Distribution Recap | PERRY'S-009915009915 |
| 585. | 2020-02-14 FRISCO - WK 07 Tip Pool Recipient Paycheck Stubs | PERRY'S-009916-009939 |
| 586. | 2020-02-21 FRISCO - WK 08 Tip Pool Distribution Recap | PERRY'S-009940 |
| 587. | 2020-02-21 FRISCO - WK 08 Tip Pool Recipient Paycheck Stubs | PERRY'S-009941-009967 |

**ATTACHMENT B**

| NO. | DESCRIPTION | BATES-NOS. |
|---|---|---|
| 588. | 2020-02-28 FRISCO - WK 09 Tip Pool Distribution Recap | PERRY'S-009968 |
| 589. | 2020-02-28 FRISCO - WK 09 Tip Pool Recipient Paycheck Stubs | PERRY'S-009969-009997 |
| 590. | 2020-03-06 FRISCO - WK 10 Tip Pool Distribution Recap | PERRY'S-009998 |
| 591. | 2020-03-06 FRISCO - WK 10 Tip Pool Recipient Paycheck Stubs | PERRY'S-009999-010027 |
| 592. | 2020-03-13 FRISCO - WK 11 Tip Pool Distribution Recap | PERRY'S-010028 |
| 593. | 2020-03-13 FRISCO - WK 11 Tip Pool Recipient Paycheck Stubs | PERRY'S-010029-010057 |
| 594. | 2020-03-20 FRISCO - WK 12 Tip Pool Distribution Recap | PERRY'S-010058 |
| 595. | 2020-03-20 FRISCO - WK 12 Tip Pool Recipient Paycheck Stubs | PERRY'S-010059-010085 |
| 596. | 2020-03-27 FRISCO - WK 13 Tip Pool Distribution Recap | PERRY'S-010086 |
| 597. | 2020-03-27 FRISCO - WK 13 Tip Pool Recipient Paycheck Stubs | PERRY'S-010087-010106 |
| 598. | 2020-05-08 FRISCO - WK 19 Tip Pool Distribution Recap | PERRY'S-010107 |
| 599. | 2020-05-08 FRISCO - WK 19 Tip Pool Recipient Paycheck Stubs | PERRY'S-010108-010116 |
| 600. | 2020-05-15 FRISCO - WK 20 Tip Pool Distribution Recap | PERRY'S-010117 |
| 601. | 2020-05-15 FRISCO - WK 20 Tip Pool Recipient Paycheck Stubs | PERRY'S-010118-010132 |
| 602. | 2020-05-22 FRISCO - WK 21 Tip Pool Distribution Recap | PERRY'S-010133 |
| 603. | 2020-05-22 FRISCO - WK 21 Tip Pool Recipient Paycheck Stubs | PERRY'S-010134-010149 |
| 604. | 2020-05-29 FRISCO - WK 22 Tip Pool Distribution Recap | PERRY'S-010150 |
| 605. | 2020-05-29 FRISCO - WK 22 Tip Pool Recipient Paycheck Stubs | PERRY'S-010151-010165 |
| 606. | 2020-06-05 FRISCO - WK 23 Tip Pool Distribution Recap | PERRY'S-010166 |
| 607. | 2020-06-05 FRISCO - WK 23 Tip Pool Recipient Paycheck Stubs | PERRY'S-010167-010182 |
| 608. | 2020-06-12 FRISCO - WK 24 Tip Pool Distribution Recap | PERRY'S-010183 |
| 609. | 2020-06-12 FRISCO - WK 24 Tip Pool Recipient Paycheck Stubs | PERRY'S-010184-010196 |
| 610. | 2020-06-19 FRISCO - WK 25 Tip Pool Distribution Recap | PERRY'S-010197 |

ATTACHMENT B

| NO. | DESCRIPTION | BATES-NOS. |
|---|---|---|
| 611. | 2020-06-19 FRISCO - WK 25 Tip Pool Recipient Paycheck Stubs | PERRY'S-010198-010210 |
| 612. | 2020-06-26 FRISCO - WK 26 Tip Pool Distribution Recap | PERRY'S-010211 |
| 613. | 2020-06-26 FRISCO - WK 26 Tip Pool Recipient Paycheck Stubs | PERRY'S-010212-010223 |
| 614. | 2020-07-17 FRISCO - WK 29 Tip Pool Distribution Recap | PERRY'S-010224 |
| 615. | 2020-07-17 FRISCO - WK 29 Tip Pool Recipient Paycheck Stubs | PERRY'S-010225-010238 |
| 616. | 2020-07-31 FRISCO - WK 31 Tip Pool Distribution Recap | PERRY'S-010239 |
| 617. | 2020-07-31 FRISCO - WK 31 Tip Pool Recipient Paycheck Stubs | PERRY'S-010240-010253 |
| 618. | 2020-08-14 FRISCO - WK 33 Tip Pool Distribution Recap | PERRY'S-010254 |
| 619. | 2020-08-14 FRISCO - WK 33 Tip Pool Recipient Paycheck Stubs | PERRY'S-010255-010270 |
| 620. | 2020-08-28 FRISCO - WK 35 Tip Pool Distribution Recap | PERRY'S-010271 |
| 621. | 2020-08-28 FRISCO - WK 35 Tip Pool Recipient Paycheck Stubs | PERRY'S-010272-010292 |
| 622. | 2020-09-11 FRISCO - WK 37 Tip Pool Distribution Recap | PERRY'S-010293 |
| 623. | 2020-09-11 FRISCO - WK 37 Tip Pool Recipient Paycheck Stubs | PERRY'S-010294-010313 |
| 624. | 2020-09-25 FRISCO - WK 39 Tip Pool Distribution Recap | PERRY'S-010314 |
| 625. | 2020-09-25 FRISCO - WK 39 Tip Pool Recipient Paycheck Stubs | PERRY'S-010315-010336 |
| 626. | 2020-10-09 FRISCO - WK 41 Tip Pool Distribution Recap | PERRY'S-010337 |
| 627. | 2020-10-09 FRISCO - WK 41 Tip Pool Recipient Paycheck Stubs | PERRY'S-010338-010354 |
| 628. | 2020-10-23 FRISCO - WK 43 Tip Pool Distribution Recap | PERRY'S-010355 |
| 629. | 2020-10-23 FRISCO - WK 43 Tip Pool Recipient Paycheck Stubs | PERRY'S-010356-010372 |
| 630. | 2020-11-06 FRISCO - WK 45 Tip Pool Distribution Recap | PERRY'S-010373 |
| 631. | 2020-11-06 FRISCO - WK 45 Tip Pool Recipient Paycheck Stubs | PERRY'S-013863-013877 |
| 632. | 2020-11-20 FRISCO - WK 47 Tip Pool Distribution Recap | PERRY'S-010374 |
| 633. | 2020-11-20 FRISCO - WK 47 Tip Pool Recipient Paycheck Stubs | PERRY'S-010375-010389 |

**ATTACHMENT B**

| NO. | DESCRIPTION | BATES-NOS. |
|---|---|---|
| 634. | 2020-12-04 FRISCO - WK 49 Tip Pool Distribution Recap | PERRY'S-010390 |
| 635. | 2020-12-04 FRISCO - WK 49 Tip Pool Recipient Paycheck Stubs | PERRY'S-010391-010407 |
| 636. | 2020-12-18 FRISCO - WK 51 Tip Pool Distribution Recap | PERRY'S-010408 |
| 637. | 2020-12-18 FRISCO - WK 51 Tip Pool Recipient Paycheck Stubs | PERRY'S-010409-010425 |
| 638. | 2020-12-31 FRISCO - WK 53 Tip Pool Distribution Recap | PERRY'S-010426 |
| 639. | 2020-12-31 FRISCO - WK 53 Tip Pool Recipient Paycheck Stubs | PERRY'S-010427-010444 |
| 640. | 2018-11-16 CHAMPIONS WK 46 Tip Pool Distribution Recap | PERRY'S-012422 |
| 641. | 2018-11-16 CHAMPIONS WK 46 Tip Pool Recipient Paycheck Stubs | PERRY'S-012423-012447 |
| 642. | 2018-11-23 CHAMPIONS WK 47 Tip Pool Distribution Recap | PERRY'S-012448 |
| 643. | 2018-11-23 CHAMPIONS WK 47 Tip Pool Recipient Paycheck Stubs | PERRY'S-012449-012473 |
| 644. | 2018-11-30 CHAMPIONS WK 48 Tip Pool Distribution Recap | PERRY'S-012474 |
| 645. | 2018-11-30 CHAMPIONS WK 48 Tip Pool Recipient Paycheck Stubs | PERRY'S-012475-012498 |
| 646. | 2018-12-07 CHAMPIONS WK 49 Tip Pool Distribution Recap | PERRY'S-012499 |
| 647. | 2018-12-07 CHAMPIONS WK 49 Tip Pool Recipient Paycheck Stubs | PERRY'S-012500-012524 |
| 648. | 2018-12-14 CHAMPIONS WK 50 Tip Pool Distribution Recap | PERRY'S-012525 |
| 649. | 2018-12-14 CHAMPIONS WK 50 Tip Pool Recipient Paycheck Stubs | PERRY'S-012526-012549 |
| 650. | 2018-12-21 CHAMPIONS WK 51 Tip Pool Distribution Recap | PERRY'S-012550 |
| 651. | 2018-12-21 CHAMPIONS WK 51 Tip Pool Recipient Paycheck Stubs | PERRY'S-012551-012573 |
| 652. | 2018-12-28 CHAMPIONS WK 52 Tip Pool Distribution Recap | PERRY'S-012574 |
| 653. | 2018-12-28 CHAMPIONS WK 52 Tip Pool Recipient Paycheck Stubs | PERRY'S-012575-012598 |
| 654. | 2019-01-04 CHAMPIONS WK 01 Tip Pool Distribution Recap | PERRY'S-011229 |
| 655. | 2019-01-04 CHAMPIONS WK 01 Tip Pool Recipient Paycheck Stubs | PERRY'S-011230-011253 |
| 656. | 2019-01-11 CHAMPIONS WK 02  Tip Pool Distribution Recap | PERRY'S-011254 |

**ATTACHMENT B**

| NO. | DESCRIPTION | BATES-NOS. |
|---|---|---|
| 657. | 2019-01-11 CHAMPIONS WK 02 Tip Pool Recipient Paycheck Stubs | PERRY'S-011255-011278 |
| 658. | 2019-01-18 CHAMPIONS WK 03 Tip Pool Distribution Recap | PERRY'S-011279 |
| 659. | 2019-01-18 CHAMPIONS WK 03 Tip Pool Recipient Paycheck Stubs | PERRY'S-011280-011302 |
| 660. | 2019-01-25 CHAMPIONS WK 04 Tip Pool Distribution Recap | PERRY'S-011303 |
| 661. | 2019-01-25 CHAMPIONS WK 04 Tip Pool Recipient Paycheck Stubs | PERRY'S-011304-011326 |
| 662. | 2019-02-01 CHAMPIONS WK 05 Tip Pool Distribution Recap | PERRY'S-012599 |
| 663. | 2019-02-01 CHAMPIONS WK 05 Tip Pool Recipient Paycheck Stubs | PERRY'S-012600-012624 |
| 664. | 2019-02-08 CHAMPIONS WK 06 Tip Pool Distribution Recap | PERRY'S-012625 |
| 665. | 2019-02-08 CHAMPIONS WK 06 Tip Pool Recipient Paycheck Stubs | PERRY'S-012626-012648 |
| 666. | 2019-02-15 CHAMPIONS WK 07 Tip Pool Distribution Recap | PERRY'S-012649 |
| 667. | 2019-02-15 CHAMPIONS WK 07 Tip Pool Recipient Paycheck Stubs | PERRY'S-012650-012671 |
| 668. | 2019-02-22 CHAMPIONS WK 08 Tip Pool Distribution Recap | PERRY'S-012672 |
| 669. | 2019-02-22 CHAMPIONS WK 08 Tip Pool Recipient Paycheck Stubs | PERRY'S-012673-012694 |
| 670. | 2019-03-01 CHAMPIONS WK 09 Tip Pool Distribution Recap | PERRY'S-012695 |
| 671. | 2019-03-01 CHAMPIONS WK 09 Tip Pool Recipient Paycheck Stubs | PERRY'S-012696-012720 |
| 672. | 2019-03-08 CHAMPIONS WK 10 Tip Pool Distribution Recap | PERRY'S-012721 |
| 673. | 2019-03-08 CHAMPIONS WK 10 Tip Pool Recipient Paycheck Stubs | PERRY'S-012722-012744 |
| 674. | 2019-03-15 CHAMPIONS WK 11 Tip Pool Distribution Recap | PERRY'S-012745 |
| 675. | 2019-03-15 CHAMPIONS WK 11 Tip Pool Recipient Paycheck Stubs | PERRY'S-012746-012768 |
| 676. | 2019-03-22 CHAMPIONS WK 12 Tip Pool Distribution Recap | PERRY'S-012769 |
| 677. | 2019-03-22 CHAMPIONS WK 12 Tip Pool Recipient Paycheck Stubs | PERRY'S-012770-012793 |
| 678. | 2019-03-29 CHAMPIONS WK 13 Tip Pool Distribution Recap | PERRY'S-012794 |
| 679. | 2019-03-29 CHAMPIONS WK 13 Tip Pool Recipient Paycheck Stubs | PERRY'S-012795-012817 |

**ATTACHMENT B**

| NO. | DESCRIPTION | BATES-NOS. |
|---|---|---|
| 680. | 2019-04-05 CHAMPIONS WK 14 Tip Pool Distribution Recap | PERRY'S-012818 |
| 681. | 2019-04-05 CHAMPIONS WK 14 Tip Pool Recipient Paycheck Stubs | PERRY'S-012819-012841 |
| 682. | 2019-04-12 CHAMPIONS WK 15 Tip Pool Distribution Recap | PERRY'S-011327 |
| 683. | 2019-04-12 CHAMPIONS WK 15 Tip Pool Recipient Paycheck Stubs | PERRY'S-011328-011352 |
| 684. | 2019-04-19 CHAMPIONS WK 16 Tip Pool Distribution Recap | PERRY'S-011353 |
| 685. | 2019-04-19 CHAMPIONS WK 16 Tip Pool Recipient Paycheck Stubs | PERRY'S-011354-011376 |
| 686. | 2019-04-26 CHAMPIONS WK 17 Tip Pool Distribution Recap | PERRY'S-011377 |
| 687. | 2019-04-26 CHAMPIONS WK 17 Tip Pool Recipient Paycheck Stubs | PERRY'S-011378-011402 |
| 688. | 2019-05-03 CHAMPIONS WK 18 Tip Pool Distribution Recap | PERRY'S-011403 |
| 689. | 2019-05-03 CHAMPIONS WK 18 Tip Pool Recipient Paycheck Stubs | PERRY'S-011404-011429 |
| 690. | 2019-05-10 CHAMPIONS WK 19 Tip Pool Distribution Recap | PERRY'S-011430 |
| 691. | 2019-05-10 CHAMPIONS WK 19 Tip Pool Recipient Paycheck Stubs | PERRY'S-011431-011455 |
| 692. | 2019-05-17 CHAMPIONS WK 20 Tip Pool Distribution Recap | PERRY'S-011456 |
| 693. | 2019-05-17 CHAMPIONS WK 20 Tip Pool Recipient Paycheck Stubs | PERRY'S-011457-011481 |
| 694. | 2019-05-24 CHAMPIONS WK 21 Tip Pool Distribution Recap | PERRY'S-012842 |
| 695. | 2019-05-24 CHAMPIONS WK 21 Tip Pool Recipient Paycheck Stubs | PERRY'S-012843-012868 |
| 696. | 2019-05-31 CHAMPIONS WK 22 Tip Pool Distribution Recap | PERRY'S-012869 |
| 697. | 2019-05-31 CHAMPIONS WK 22 Tip Pool Recipient Paycheck Stubs | PERRY'S-012870-012893 |
| 698. | 2019-06-07 CHAMPIONS WK 23 Tip Pool Distribution Recap | PERRY'S-011482 |
| 699. | 2019-06-07 CHAMPIONS WK 23 Tip Pool Recipient Paycheck Stubs | PERRY'S-011483-011508 |
| 700. | 2019-06-14 CHAMPIONS WK 24 Tip Pool Distribution Recap | PERRY'S-011509 |
| 701. | 2019-06-14 CHAMPIONS WK 24 Tip Pool Recipient Paycheck Stubs | PERRY'S-011510-011535 |
| 702. | 2019-06-21 CHAMPIONS WK 25 Tip Pool Distribution Recap | PERRY'S-011536 |

**ATTACHMENT B**

| NO. | DESCRIPTION | BATES-NOS. |
|---|---|---|
| 703. | 2019-06-21 CHAMPIONS WK 25 Tip Pool Recipient Paycheck Stubs | PERRY'S-011537-011561 |
| 704. | 2019-06-28 CHAMPIONS WK 26 Tip Pool Distribution Recap | PERRY'S-011562 |
| 705. | 2019-06-28 CHAMPIONS WK 26 Tip Pool Recipient Paycheck Stubs | PERRY'S-011563-011588 |
| 706. | 2019-07-05 CHAMPIONS WK 27 Tip Pool Distribution Recap | PERRY'S-011589 |
| 707. | 2019-07-05 CHAMPIONS WK 27 Tip Pool Recipient Paycheck Stubs | PERRY'S-011590-011615 |
| 708. | 2019-07-12 CHAMPIONS WK 28 Tip Pool Distribution Recap | PERRY'S-011616 |
| 709. | 2019-07-12 CHAMPIONS WK 28 Tip Pool Recipient Paycheck Stubs | PERRY'S-011617-011640 |
| 710. | 2019-07-19 CHAMPIONS WK 29 Tip Pool Distribution Recap | PERRY'S-011641 |
| 711. | 2019-07-19 CHAMPIONS WK 29 Tip Pool Recipient Paycheck Stubs | PERRY'S-011642-011667 |
| 712. | 2019-07-26 CHAMPIONS WK 30 Tip Pool Distribution Recap | PERRY'S-011668 |
| 713. | 2019-07-26 CHAMPIONS WK 30 Tip Pool Recipient Paycheck Stubs | PERRY'S-011669-011693 |
| 714. | 2019-08-02 CHAMPIONS WK 31 Tip Pool Distribution Recap | PERRY'S-011694 |
| 715. | 2019-08-02 CHAMPIONS WK 31 Tip Pool Recipient Paycheck Stubs | PERRY'S-011695-011719 |
| 716. | 2019-08-09 CHAMPIONS WK 32 Tip Pool Distribution Recap | PERRY'S-011720 |
| 717. | 2019-08-09 CHAMPIONS WK 32 Tip Pool Recipient Paycheck Stubs | PERRY'S-011721-011743 |
| 718. | 2019-08-16 CHAMPIONS WK 33 Tip Pool Distribution Recap | PERRY'S-011744 |
| 719. | 2019-08-16 CHAMPIONS WK 33 Tip Pool Recipient Paycheck Stubs | PERRY'S-011745-011770 |
| 720. | 2019-08-23 CHAMPIONS WK 34 Tip Pool Distribution Recap | PERRY'S-011771 |
| 721. | 2019-08-23 CHAMPIONS WK 34 Tip Pool Recipient Paycheck Stubs | PERRY'S-011772-011795 |
| 722. | 2019-08-30 CHAMPIONS WK 35 Tip Pool Distribution Recap | PERRY'S-011796 |
| 723. | 2019-08-30 CHAMPIONS WK 35 Tip Pool Recipient Paycheck Stubs | PERRY'S-011797-011823 |
| 724. | 2019-09-06 CHAMPIONS WK 36 Tip Pool Distribution Recap | PERRY'S-011824 |
| 725. | 2019-09-06 CHAMPIONS WK 36 Tip Pool Recipient Paycheck Stubs | PERRY'S-011825-011850 |

**ATTACHMENT B**

| NO. | DESCRIPTION | BATES-NOS. |
|---|---|---|
| 726. | 2019-09-13 CHAMPIONS  WK 37 Tip Pool Distribution Recap | PERRY'S-011851 |
| 727. | 2019-09-13 CHAMPIONS WK 37 Tip Pool Recipient Paycheck Stubs | PERRY'S-011852-011877 |
| 728. | 2019-09-20 CHAMPIONS WK 38 Tip Pool Distribution Recap | PERRY'S-011878 |
| 729. | 2019-09-20 CHAMPIONS WK 38 Tip Pool Recipient Paycheck Stubs | PERRY'S-011879-011906 |
| 730. | 2019-09-27 CHAMPIONS WK 39 Tip Pool Distribution Recap | PERRY'S-011907 |
| 731. | 2019-09-27 CHAMPIONS WK 39 Tip Pool Recipient Paycheck Stubs | PERRY'S-011908-011934 |
| 732. | 2019-10-04 CHAMPIONS WK 40 Tip Pool Distribution Recap | PERRY'S-011935 |
| 733. | 2019-10-04 CHAMPIONS WK 40 Tip Pool Recipient Paycheck Stubs | PERRY'S-011936-011962 |
| 734. | 2019-10-11 CHAMPIONS WK 41 Tip Pool Distribution Recap | PERRY'S-012894 |
| 735. | 2019-10-11 CHAMPIONS WK 41 Tip Pool Recipient Paycheck Stubs | PERRY'S-012895-012922 |
| 736. | 2019-10-18 CHAMPIONS WK 42 Tip Pool Distribution Recap | PERRY'S-011963 |
| 737. | 2019-10-18 CHAMPIONS WK 42 Tip Pool Recipient Paycheck Stubs | PERRY'S-011964-011991 |
| 738. | 2019-10-25 CHAMPIONS WK 43 Tip Pool Distribution Recap | PERRY'S-011992 |
| 739. | 2019-10-25 CHAMPIONS WK 43 Tip Pool Recipient Paycheck Stubs | PERRY'S-011993-012022 |
| 740. | 2019-11-01 CHAMPIONS WK 44 Tip Pool Distribution Recap | PERRY'S-012023 |
| 741. | 2019-11-01 CHAMPIONS WK 44 Tip Pool Recipient Paycheck Stubs | PERRY'S-012024-012052 |
| 742. | 2019-11-08 CHAMPIONS WK 45 Tip Pool Distribution Recap | PERRY'S-012053 |
| 743. | 2019-11-08 CHAMPIONS WK 45 Tip Pool Recipient Paycheck Stubs | PERRY'S-012054-012081 |
| 744. | 2019-11-15 CHAMPIONS WK 46 Tip Pool Distribution Recap | PERRY'S-012082 |
| 745. | 2019-11-15 CHAMPIONS WK 46 Tip Pool Recipient Paycheck Stubs | PERRY'S-012083-012110 |
| 746. | 2019-11-22 CHAMPIONS WK 47 Tip Pool Distribution Recap | PERRY'S-012111 |
| 747. | 2019-11-22 CHAMPIONS WK 47 Tip Pool Recipient Paycheck Stubs | PERRY'S-012112-012139 |
| 748. | 2019-11-29 CHAMPIONS WK 48 Tip Pool Distribution Recap | PERRY'S-012140 |

**ATTACHMENT B**

| NO. | DESCRIPTION | BATES-NOS. |
|---|---|---|
| 749. | 2019-11-29 CHAMPIONS WK 48 Tip Pool Recipient Paycheck Stubs | PERRY'S-012141-012167 |
| 750. | 2019-12-06 CHAMPIONS WK 49 Tip Pool Distribution Recap | PERRY'S-012168 |
| 751. | 2019-12-06 CHAMPIONS WK 49 Tip Pool Recipient Paycheck Stubs | PERRY'S-012169-012196 |
| 752. | 2019-12-13 CHAMPIONS WK 50 Tip Pool Distribution Recap | PERRY'S-012197 |
| 753. | 2019-12-13 CHAMPIONS WK 50 Tip Pool Recipient Paycheck Stubs | PERRY'S-012198-012224 |
| 754. | 2019-12-20 CHAMPIONS WK 51 Tip Pool Distribution Recap | PERRY'S-012225 |
| 755. | 2019-12-20 CHAMPIONS WK 51 Tip Pool Recipient Paycheck Stubs | PERRY'S-012226-012252 |
| 756. | 2019-12-27 CHAMPIONS WK 52 Tip Pool Distribution Recap | PERRY'S-012253 |
| 757. | 2019-12-27 CHAMPIONS WK 52 Tip Pool Recipient Paycheck Stubs | PERRY'S-012254-012283 |
| 758. | 2020-01-03 CHAMPIONS WK 1 Tip Pool Distribution Recap | PERRY'S-010460 |
| 759. | 2020-01-03 CHAMPIONS WK 1 Tip Pool Recipient Paycheck Stubs | PERRY'S-010461-010490 |
| 760. | 2020-01-10 CHAMPIONS WK 2 Tip Pool Distribution Recap | PERRY'S-010491 |
| 761. | 2020-01-10 CHAMPIONS WK 2 Tip Pool Recipient Paycheck Stubs | PERRY'S-010492-010520 |
| 762. | 2020-01-17 CHAMPIONS WK 3 Tip Pool Distribution Recap | PERRY'S-010521 |
| 763. | 2020-01-17 CHAMPIONS WK 3 Tip Pool Recipient Paycheck Stubs | PERRY'S-010522-010548 |
| 764. | 2020-01-24 CHAMPIONS WK 4 Tip Pool Distribution Recap | PERRY'S-010549 |
| 765. | 2020-01-24 CHAMPIONS WK 4 Tip Pool Recipient Paycheck Stubs | PERRY'S-010550-010576 |
| 766. | 2020-01-31 CHAMPIONS WK 5 Tip Pool Distribution Recap | PERRY'S-010577 |
| 767. | 2020-01-31 CHAMPIONS WK 5 Tip Pool Recipient Paycheck Stubs | PERRY'S-010578-010604 |
| 768. | 2020-02-07 CHAMPIONS WK 6 Tip Pool Distribution Recap | PERRY'S-010605 |
| 769. | 2020-02-07 CHAMPIONS WK 6 Tip Pool Recipient Paycheck Stubs | PERRY'S-010606-010633 |
| 770. | 2020-02-14 CHAMPIONS WK 7 Tip Pool Distribution Recap | PERRY'S-010634 |
| 771. | 2020-02-14 CHAMPIONS WK 7 Tip Pool Recipient Paycheck Stubs | PERRY'S-010635-010662 |

**ATTACHMENT B**

| NO. | DESCRIPTION | BATES-NOS. |
|---|---|---|
| 772. | 2020-02-21 CHAMPIONS WK 8 Tip Pool Distribution Recap | PERRY'S-010663 |
| 773. | 2020-02-21 CHAMPIONS WK 8 Tip Pool Recipient Paycheck Stubs | PERRY'S-010664-010692 |
| 774. | 2020-02-28 CHAMPIONS WK 9 Tip Pool Distribution Recap | PERRY'S-010693 |
| 775. | 2020-02-28 CHAMPIONS WK 9 Tip Pool Recipient Paycheck Stubs | PERRY'S-010694-010723 |
| 776. | 2020-03-06 CHAMPIONS WK 10 Tip Pool Distribution Recap | PERRY'S-010724 |
| 777. | 2020-03-06 CHAMPIONS WK 10 Tip Pool Recipient Paycheck Stubs | PERRY'S-010725-010754 |
| 778. | 2020-03-13 CHAMPIONS WK 11 Tip Pool Distribution Recap | PERRY'S-010755 |
| 779. | 2020-03-13 CHAMPIONS WK 11 Tip Pool Recipient Paycheck Stubs | PERRY'S-010756-010785 |
| 780. | 2020-03-20 CHAMPIONS WK 12 Tip Pool Distribution Recap | PERRY'S-010786 |
| 781. | 2020-03-20 CHAMPIONS WK 12 Tip Pool Recipient Paycheck Stubs | PERRY'S-010787-010817 |
| 782. | 2020-03-27 CHAMPIONS WK 13 Tip Pool Distribution Recap | PERRY'S-010818 |
| 783. | 2020-03-27 CHAMPIONS WK 13 Tip Pool Recipient Paycheck Stubs | PERRY'S-010819-010832 |
| 784. | 2020-05-08 CHAMPIONS WK 19 Tip Pool Distribution Recap | PERRY'S-010833 |
| 785. | 2020-05-08 CHAMPIONS WK 19 Tip Pool Recipient Paycheck Stubs | PERRY'S-010834-010849 |
| 786. | 2020-05-15 CHAMPIONS WK 20 Tip Pool Distribution Recap | PERRY'S-010850 |
| 787. | 2020-05-15 CHAMPIONS WK 20 Tip Pool Recipient Paycheck Stubs | PERRY'S-010851-010866 |
| 788. | 2020-05-22 CHAMPIONS WK 21 Tip Pool Distribution Recap | PERRY'S-010867 |
| 789. | 2020-05-22 CHAMPIONS WK 21 Tip Pool Recipient Paycheck Stubs | PERRY'S-010868-010883 |
| 790. | 2020-05-29 CHAMPIONS WK 22 Tip Pool Distribution Recap | PERRY'S-010884 |
| 791. | 2020-05-29 CHAMPIONS WK 22 Tip Pool Recipient Paycheck Stubs | PERRY'S-010885-010901 |
| 792. | 2020-06-05 CHAMPIONS WK 23 Tip Pool Distribution Recap | PERRY'S-010902 |
| 793. | 2020-06-05 CHAMPIONS WK 23 Tip Pool Recipient Paycheck Stubs | PERRY'S-010903-010924 |
| 794. | 2020-06-12 CHAMPIONS WK 24 Tip Pool Distribution Recap | PERRY'S-010925 |

**ATTACHMENT B**

| NO. | DESCRIPTION | BATES-NOS. |
|-----|-------------|------------|
| 795. | 2020-06-12 CHAMPIONS WK 24 Tip Pool Recipient Paycheck Stubs | PERRY'S-010926-010943 |
| 796. | 2020-06-19 CHAMPIONS WK 25 Tip Pool Distribution Recap | PERRY'S-010944 |
| 797. | 2020-06-19 CHAMPIONS WK 25 Tip Pool Recipient Paycheck Stubs | PERRY'S-010945-010960 |
| 798. | 2020-06-26 CHAMPIONS WK 26 Tip Pool Distribution Recap | PERRY'S-010961 |
| 799. | 2020-06-26 CHAMPIONS WK 26 Tip Pool Recipient Paycheck Stubs | PERRY'S-010962-010978 |
| 800. | 2020-07-17 CHAMPIONS WK 29 Tip Pool Distribution Recap | PERRY'S-010979 |
| 801. | 2020-07-17 CHAMPIONS WK 29 Tip Pool Recipient Paycheck Stubs | PERRY'S-010980-010996 |
| 802. | 2020-07-31 CHAMPIONS WK 31 Tip Pool Distribution Recap | PERRY'S-012923 |
| 803. | 2020-07-31 CHAMPIONS WK 31 Tip Pool Recipient Paycheck Stubs | PERRY'S-012924-012938 |
| 804. | 2020-08-14 CHAMPIONS WK 33 Tip Pool Distribution Recap | PERRY'S-010997 |
| 805. | 2020-08-14 CHAMPIONS WK 33 Tip Pool Recipient Paycheck Stubs | PERRY'S-010998-011012 |
| 806. | 2020-08-28 CHAMPIONS WK 35 Tip Pool Distribution Recap | PERRY'S-011013 |
| 807. | 2020-08-28 CHAMPIONS WK 35 Tip Pool Recipient Paycheck Stubs | PERRY'S-011014-011033 |
| 808. | 2020-09-11 CHAMPIONS WK 37 Tip Pool Distribution Recap | PERRY'S-011034 |
| 809. | 2020-09-11 CHAMPIONS WK 37 Tip Pool Recipient Paycheck Stubs | PERRY'S-011035-011058 |
| 810. | 2020-09-25 CHAMPIONS WK 39 Tip Pool Distribution Recap | PERRY'S-011059 |
| 811. | 2020-09-25 CHAMPIONS WK 39 Tip Pool Recipient Paycheck Stubs | PERRY'S-011060-011085 |
| 812. | 2020-10-09 CHAMPIONS WK 41 Tip Pool Distribution Recap | PERRY'S-011086 |
| 813. | 2020-10-09 CHAMPIONS WK 41 Tip Pool Recipient Paycheck Stubs | PERRY'S-011087-011112 |
| 814. | 2020-10-23 CHAMPIONS WK 43 Tip Pool Distribution Recap | PERRY'S-011113 |
| 815. | 2020-10-23 CHAMPIONS WK 43 Tip Pool Recipient Paycheck Stubs | PERRY'S-011114-011141 |
| 816. | 2020-11-06 CHAMPIONS WK 45 Tip Pool Distribution Recap | PERRY'S-012939 |
| 817. | 2020-11-06 CHAMPIONS WK 45 Tip Pool Recipient Paycheck Stubs | PERRY'S-012940-012966 |

**ATTACHMENT B**

| NO. | DESCRIPTION | BATES-NOS. |
|---|---|---|
| 818. | 2020-11-20 CHAMPIONS WK 47 Tip Pool Distribution Recap | PERRY'S-011142 |
| 819. | 2020-11-20 CHAMPIONS WK 47 Tip Pool Recipient Paycheck Stubs | PERRY'S-011143-011170 |
| 820. | 2020-12-04 CHAMPIONS WK 49 Tip Pool Distribution Recap | PERRY'S-011171 |
| 821. | 2020-12-04 CHAMPIONS WK 49 Tip Pool Recipient Paycheck Stubs | PERRY'S-011172-011198 |
| 822. | 2020-12-18 CHAMPIONS WK 51 Tip Pool Distribution Recap | PERRY'S-011199 |
| 823. | 2020-12-18 CHAMPIONS WK 51 Tip Pool Recipient Paycheck Stubs | PERRY'S-011200-011228 |
| 824. | 2021-01-15 CHAMPIONS WK 2 Tip Pool Distribution Recap | PERRY'S-012967 |
| 825. | 2021-01-15 CHAMPIONS WK 2 Tip Pool Recipient Paycheck Stubs | PERRY'S-012968-012995 |
| 826. | 2021-01-29 CHAMPIONS WK 4 Tip Pool Distribution Recap | PERRY'S-012996 |
| 827. | 2021-01-29 CHAMPIONS WK 4 Tip Pool Recipient Paycheck Stubs | PERRY'S-012997-013022 |
| 828. | 2021-02-12 CHAMPIONS WK 6 Tip Pool Distribution Recap | PERRY'S-013023 |
| 829. | 2021-02-12 CHAMPIONS WK 6 Tip Pool Recipient Paycheck Stubs | PERRY'S-013024-013050 |
| 830. | 2021-02-26 CHAMPIONS WK 8 Tip Pool Distribution Recap | PERRY'S-013051 |
| 831. | 2021-02-26 CHAMPIONS WK 8 Tip Pool Recipient Paycheck Stubs | PERRY'S-013052-013079 |
| 832. | 2021-03-12 CHAMPIONS WK 10 Tip Pool Distribution Recap | PERRY'S-013080 |
| 833. | 2021-03-12 CHAMPIONS WK 10 Tip Pool Recipient Paycheck Stubs | PERRY'S-013081-013105 |
| 834. | 2021-03-26 CHAMPIONS WK 12 Tip Pool Distribution Recap | PERRY'S-013106 |
| 835. | 2021-03-26 CHAMPIONS WK 12 Tip Pool Recipient Paycheck Stubs | PERRY'S-013107-013131 |
| 836. | 2021-04-09 CHAMPIONS WK 14 Tip Pool Distribution Recap | PERRY'S-013132 |
| 837. | 2021-04-09 CHAMPIONS WK 14 Tip Pool Recipient Paycheck Stubs | PERRY'S-013133-013159 |
| 838. | 2021-04-23 CHAMPIONS WK 16 Tip Pool Distribution Recap | PERRY'S-013160 |
| 839. | 2021-04-23 CHAMPIONS WK 16 Tip Pool Recipient Paycheck Stubs | PERRY'S-013161-013186 |
| 840. | 2021-05-07 CHAMPIONS WK 18 Tip Pool Distribution Recap | PERRY'S-013187 |

**ATTACHMENT B**

| NO. | DESCRIPTION | BATES-NOS. |
|---|---|---|
| 841. | 2021-05-07 CHAMPIONS WK 18 Tip Pool Recipient Paycheck Stubs | PERRY'S-013188-013213 |
| 842. | 2021-05-21 CHAMPIONS WK 20 Tip Pool Distribution Recap | PERRY'S-013214 |
| 843. | 2021-05-21 CHAMPIONS WK 20 Tip Pool Recipient Paycheck Stubs | PERRY'S-013215-013242 |
| 844. | 2021-06-04 CHAMPIONS WK 22 Tip Pool Distribution Recap | PERRY'S-013243 |
| 845. | 2021-06-04 CHAMPIONS WK 22 Tip Pool Recipient Paycheck Stubs | PERRY'S-013244-013273 |
| 846. | 2021-06-18 CHAMPIONS WK 24 Tip Pool Distribution Recap | PERRY'S-013274 |
| 847. | 2021-06-18 CHAMPIONS WK 24 Tip Pool Recipient Paycheck Stubs | PERRY'S-013275-013302 |
| 848. | 2021-07-02 CHAMPIONS WK 26 Tip Pool Distribution Recap | PERRY'S-013303 |
| 849. | 2021-07-02 CHAMPIONS WK 26 Tip Pool Recipient Paycheck Stubs | PERRY'S-013304-013334 |
| 850. | 2021-07-16 CHAMPIONS WK 28 Tip Pool Distribution Recap | PERRY'S-013335 |
| 851. | 2021-07-16 CHAMPIONS WK 28 Tip Pool Recipient Paycheck Stubs | PERRY'S-013336-013364 |
| 852. | 2021-07-30 CHAMPIONS WK 30 Tip Pool Distribution Recap | PERRY'S-013365 |
| 853. | 2021-07-30 CHAMPIONS WK 30 Tip Pool Recipient Paycheck Stubs | PERRY'S-013366-013392 |
| 854. | 2021-08-13 CHAMPIONS WK 32 Tip Pool Distribution Recap | PERRY'S-013393 |
| 855. | 2021-08-13 CHAMPIONS WK 32 Tip Pool Recipient Paycheck Stubs | PERRY'S-013394-013420 |
| 856. | 2021-08-27 CHAMPIONS WK 34 Tip Pool Distribution Recap | PERRY'S-013421 |
| 857. | 2021-08-27 CHAMPIONS WK 34 Tip Pool Recipient Paycheck Stubs | PERRY'S-013422-013453 |
| 858. | 2021-09-10 CHAMPIONS WK 36 Tip Pool Distribution Recap | PERRY'S-013454 |
| 859. | 2021-09-10 CHAMPIONS WK 36 Tip Pool Recipient Paycheck Stubs | PERRY'S-013455-013485 |
| 860. | 2021-09-24 CHAMPIONS WK 38 Tip Pool Distribution Recap | PERRY'S-013486 |
| 861. | 2021-09-24 CHAMPIONS WK 38 Tip Pool Recipient Paycheck Stubs | PERRY'S-013487-013514 |
| 862. | 2021-10-15 CHAMPIONS WK 41 Tip Pool Distribution Recap | PERRY'S-013515 |
| 863. | 2021-10-15 CHAMPIONS WK 41 Tip Pool Recipient Paycheck Stubs | PERRY'S-013516-013542 |

**ATTACHMENT B**

| NO. | DESCRIPTION | BATES-NOS. |
|---|---|---|
| 864. | 2021-10-22 CHAMPIONS WK 42 Tip Pool Distribution Recap | PERRY'S-013543 |
| 865. | 2021-10-22 CHAMPIONS WK 42 Tip Pool Recipient Paycheck Stubs | PERRY'S-013544-013571 |
| 866. | 2021-10-29 CHAMPIONS WK 43 Tip Pool Distribution Recap | PERRY'S-013572 |
| 867. | 2021-10-29 CHAMPIONS WK 43 Tip Pool Recipient Paycheck Stubs | PERRY'S-013573-013601 |
| 868. | 2021-11-05 CHAMPIONS WK 44 Tip Pool Distribution Recap | PERRY'S-013602 |
| 869. | 2021-11-05 CHAMPIONS WK 44 Tip Pool Recipient Paycheck Stubs | PERRY'S-013603-013632 |
| 870. | 2021-11-12 CHAMPIONS WK 45 Tip Pool Distribution Recap | PERRY'S-013633 |
| 871. | 2021-11-12 CHAMPIONS WK 45 Tip Pool Recipient Paycheck Stubs | PERRY'S-013634-013662 |
| 872. | 2021-11-19 CHAMPIONS WK 46 Tip Pool Distribution Recap | PERRY'S-013663 |
| 873. | 2021-11-19 CHAMPIONS WK 46 Tip Pool Recipient Paycheck Stubs | PERRY'S-013664-013694 |
| 874. | Brewer Jr., David – Payroll/Labor by Job Code Report | PERRY'S-013908-013929 |
| 875. | Castaneda, Evelyn Martinez – Payroll/Labor by Job Code Report | PERRY'S-013930-013944 |
| 876. | Clarke, Weston – Payroll/Labor by Job Code Report | PERRY'S-013945-013960 |
| 877. | DeMoss, Spencer – Payroll/Labor by Job Code Report | PERRY'S-013961-013967 |
| 878. | Dobelbower, Ian – Payroll/Labor by Job Code Report | PERRY'S-013968-013969 |
| 879. | Elizondo, Daniel – Payroll/Labor by Job Code Report | PERRY'S-013970-013982 |
| 880. | Ferracioli, Anthony – Payroll/Labor by Job Code Report | PERRY'S-013983-013984 |
| 881. | Hunzelman, Stephen – Payroll/Labor by Job Code Report | PERRY'S-013985-013993 |
| 882. | Keefe, Katelyn – Payroll/Labor by Job Code Report | PERRY'S-013994-013997 |
| 883. | Linn, Jamie – Payroll/Labor by Job Code Report | PERRY'S-013998-014019 |
| 884. | Martinez, Phylisha – Payroll/Labor by Job Code Report | PERRY'S-014020-014025 |
| 885. | Neuman, Paul – Payroll/Labor by Job Code Report | PERRY'S-014026-014044 |
| 886. | Scott, Ashleigh – Payroll/Labor by Job Code Report | PERRY'S-014045-014046 |

**ATTACHMENT B**

| NO. | DESCRIPTION | BATES-NOS. |
|---|---|---|
| 887. | Sebikali, Dimitri – Payroll/Labor by Job Code Report | PERRY'S-014047-014049 |
| 888. | Sharif, Sara – Payroll/Labor by Job Code Report | PERRY'S-014050-014060 |
| 889. | Tatum, Marisa – Payroll/Labor by Job Code Report | PERRY'S-014061-014080 |

**ATTACHMENT B**